Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Tel: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com
bwallen@pszjlaw.com

Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | |
|---|---|
| In re:<br>CORSICANA BEDDING, LLC, *et al.*,<br><br>        Debtors. | Chapter 11<br>Case No. 22-90016-ELM-11<br>Jointly Administered |

**COVER SHEET OF FIRST AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM JULY 11, 2022 THROUGH DECEMBER 19, 2022**

**Final Fee Application of:** Pachulski Stang Ziehl & Jones LLP

**Capacity**: Counsel to the Official Committee of Unsecured Creditors
**First and Final Time Period:** July 11, 2022 – December 19, 2022
**Bankruptcy Petition Filed on:** June 25, 2022
**Date of Entry of Retention Order:** August 26, 2022   **Status of Case:** Open

| Amount Requested: | | Reductions: | |
|---|---|---|---|
| Fees: | **$701,758.00** | Voluntary fee reductions: | N/A |
| Expenses: | **$1,075.61** | Expense reductions: | N/A |
| Other: | **N/A** | | |
| **Total Requested:** | **$702,833.61** | **Total Reductions:** | N/A |

| Draw Down Request: | | Expense Detail: | |
|---|---|---|---|
| Retainer received: | N/A | Conference Call | $ 50.05 |
| Previous Draw Down(s): | N/A | Filing Fee | $300.00 |
| Remaining Retainer (now): | N/A | Lexis/Nexis – Legal Research | $179.29 |

| **Draw Down Request:** | | **Expense Detail:** | |
|---|---|---|---|
| Requested Draw Down: | N/A | Outside Service | $180.90 |
| Retainer Remaining (after): | N/A | Pacer – Court Research | $ 56.70 |
| | | Reproduction / Scan Copy | $292.10 |
| | | Travel Expense | $ 16.57 |
| **Total Draw Down Request** | N/A | **Total  Expense** | **$1,075.61** |

| **Hourly Rates (Final Fee Period)** | **Attorney** | **Paralegal/Clerical** |
|---|---|---|
| Highest Billed Rate: | $1,595.00 | $495.00 |
| Total Hours Billed: | 522.50 | 34.90 |
| Blended Rate: | $1,264.57 | $474.66 |

DOCS_LA:345938.3 15806/002

Summary of Professionals for the Compensation Period (July 11, 2022 through October 31, 2022):[1]

| NAME OF POFESSIONAL | POSITION | YEAR ADMITTED | HOURLY BILLING RATE | NUMBER OF RATE INCREASES SINCE RETENTION DATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Andrew W. Caine | Partner | 1984 | $1,295.00 | N/A | 0.30 | $ 388.50 |
| Ben L. Wallen | Associate | 2016 | $825.00 | N/A | 10.50 | $ 8,662.50 |
| Beth E. Levine | Counsel | 1992 | $1,045.00 | N/A | 7.40 | $ 7,733.00 |
| Bradford J. Sandler | Partner | 1996 | $1,445.00 | N/A | 125.10 | $180,769.50 |
| Colin R. Robinson | Counsel | 1997 | $1,025.00 | N/A | 12.10 | $ 12,402.50 |
| Denise L. Mendoza | Other | N/A | $395.00 | N/A | 7.10 | $ 2,804.50 |
| Gina F. Brandt | Counsel | 1976 | $995.00 | N/A | 0.90 | $ 895.50 |
| Jordan A. Kroop | Counsel | 1998 | $1,195.00 | N/A | 62.50 | $ 74,687.50 |
| Kerri L. LaBrada | Paralegal | N/A | $495.00 | N/A | 49.40 | $ 24,453.00 |
| La Asia S. Canty | Paralegal | N/A | $495.00 | N/A | 0.20 | $ 99.00 |
| Leslie A. Forrester | Law Lib. Dir. | N/A | $495.00 | N/A | 2.30 | $ 1,138.50 |
| Maxim B. Litvak | Partner | 1997 | $1,275.00 | N/A | 45.80 | $ 58,395.00 |
| Michael D. Warner | Partner | 1995 | $1,350.00 | N/A | 17.00 | $ 22,950.00 |
| Michael D. Warner | Partner | 1995 | $675.00 | Travel Rate | 2.00 | $ 1,350.00 |
| Patricia J. Jeffries | Paralegal | N/A | $495.00 | N/A | 25.30 | $ 12,523.50 |
| Paul J. Labov | Partner | 2002 | $1,195.00 | N/A | 98.10 | $117,229.50 |
| Robert J. Feinstein | Partner | 1982 | $1,525.00 | N/A | 34.20 | $ 52,155.00 |
| Richard J. Gruber | Counsel | 1982 | $1,425.00 | N/A | 3.80 | $ 5,415.00 |
| Shirley S. Cho | Counsel | 1997 | $1,145.00 | N/A | 102.80 | $117,706.00 |
| | | | | | | $701,758.00 |

I.     Fees by Project Category for the Compensation Period (July 11, 2022 through October 31, 2022):

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | AVERAGE HOURLY RATE | TOTAL COMPENSATION |
|---|---|---|---|---|
| AA | Asset Analysis / Recovery | 13.70 | $1,151.20 | $ 15,771.50 |
| AD | Asset Disposition | 183.30 | $1,248.00 | $228,759.50 |
| BL | Bankruptcy Litigation | 7.60 | $ 751.78 | $ 5,713.50 |
| CA | Case Administration | 24.60 | $ 691.794 | $ 17,018.00 |
| CO | Claims Administration / Objection | 32.30 | $1,246.11 | $ 40,249.50 |
| CP | Compensation of Professionals | 12.80 | $ 816.09 | $ 10,446.00 |
| CPO | Compensation of Professionals / Other | 6.20 | $1,032.10 | $ 6,399.00 |
| EB | Employee Benefits / Pension | 16.20 | $1,147.16 | $ 18,584.00 |
| EC | Executory Contracts | 4.90 | $ 973.78 | $ 4,771.50 |

---

[1] In addition to the fees and expenses incurred through October 31, 2022, PSZJ anticipates that it will incur additional fees and expenses through December 19, 2022.  PSZJ will submit a supplemental fee application with additional time and expenses incurred through or anticipated to be incurred through December 19, 2022 as soon as practicable.

3

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | AVERAGE HOURLY RATE | TOTAL COMPENSATION |
|---|---|---|---|---|
| FF | Financial Filings | 10.90 | $   645.00 | $    7,030.50 |
| FN | Financing | 124.10 | $1,314.15 | $162,962.00 |
| FD | First Day | 6.50 | $1,255.77 | $    8,162.50 |
| GC | General Creditors' Committee | 44.00 | $   999.42 | $  43,974.50 |
| HE | Hearing | 35.50 | $1,111.34 | $  39,452.50 |
| MC | Meeting of Creditors | 1.90 | $1,102.89 | $    2,095.50 |
| OP | Operations | 15.30 | $1,311.34 | $  20,063.50 |
| PD | Plan and Disclosure Statement | 2.50 | $1,137.00 | $    2,842.50 |
| RP | Retention of Professionals | 10.60 | $   943.02 | $    9,996.00 |
| RPO | Retention of Professionals / Other | 21.60 | $   997.57 | $  21,547.50 |
| SL | Stay Litigation | 30.30 | $1,140.87 | $  34,568.50 |
| TR | Travel (Billed at ½ rate) | 2.00 | $   675.00 | $    1,350.00 |
| | **Totals** | **606.80** | | **$701,758.00** |

II.      Expense Summary for the Compensation Period (July 11, 2022 through October 31, 2022):

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Conference Call | $  50.05 |
| Filing Fee | $300.00 |
| Lexis/Nexis – Legal Research | $179.29 |
| Outside Service | $180.90 |
| Pacer – Court Research | $  56.70 |
| Reproduction / Scan Copy | $292.10 |
| Travel Expense | $  16.57 |
| **Total** | **$1,075.61** |

4

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Tel: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com
bwallen@pszjlaw.com

Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CORSICANA BEDDING, LLC, *et al.,* | Case No. 22-90016-ELM-11 |
| Debtors. | Jointly Administered |

**FIRST AND FINAL APPLICATION OF PACHULSKI STANG
ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED
DURING THE PERIOD FROM JULY 11, 2022 THROUGH DECEMBER, 2022**

**NO HEARING WILL BE CONDUCTED HEREON UNLESS A WRITTEN RESPONSE IS FILED WITH THE CLERK OF THE UNITED STATES BANKRUPTCY COURT AT 501 W. 10TH STREET, ROOM 147, FORT WORTH, TX 706102-3643, BEFORE CLOSE OF BUSINESS ON DECEMBER 14, 2022, WHICH IS AT LEAST 21 DAYS FROM THE DATE OF SERVICE HEREOF.**

**ANY RESPONSE SHALL BE IN WRITING AND FILED WITH THE CLERK, AND A COPY SHALL BE SERVED UPON COUNSEL FOR THE MOVING PARTY PRIOR TO THE DATE AND TIME SET FORTH HEREIN.**

**IF A RESPONSE IS FILED A HEARING MAY BE HELD WITH NOTICE ONLY TO THE OBJECTING PARTY. IF NO HEARING ON SUCH NOTICE OR MOTION IS TIMELY REQUESTED, THE RELIEF REQUESTED SHALL BE DEEMED TO BE UNOPPOSED, AND THE COURT MAY ENTER AN ORDER GRANTING THE RELIEF SOUGHT OR THE NOTICED ACTION MAY BE TAKEN.**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel to the Official

Committee of Unsecured Creditors (the "Committee") of Corsicana Bedding, LLC ("Corsicana")

and the affiliated jointly administered debtors and debtors in possession (the "Debtors"), hereby

submits this Application (the "Application") pursuant to (i) sections 330 and 331 of Title 11 of the

United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), (ii) Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and (iii) Rule 2016-1 of the Local Rules

of Bankruptcy Procedure for the Northern District of Texas (the "Local Rules"), for the

Compensation Period of July 11, 2022 through December 19, 2022 (the "Compensation Period").

PSZJ seeks final allowance of **$701,758.00** as fees for services rendered and **$1,075.61** as

reimbursement of expenses incurred. In addition, PSZJ reserves its right to file a supplement to

this Application prior to the hearing date, to submit additional fees and expenses not previously

included in the Application but incurred prior to the date of the hearing on the Application such

as, for example, fees incurred in preparing the Application.   In support of this Application, PSZJ

respectfully represents as follows:

## PRELIMINARY STATEMENT

1.      The Committee is comprised of seven trade members.  Immediately upon its

appointment, the Committee's professionals engaged with the key constituents in these cases in

extensive and good faith, arms-length negotiations, conducted its investigation, and a few short

weeks into the case, the Committee reached a global resolution of its issues.  At the final hearing

on the DIP financing in these cases, the Committee outlined for the Court the global settlement it

had reached with the Debtors and the DIP Lender/ Stalking Horse Purchaser, which was embodied

in the final DIP financing order, bidding procedures order, sale order, and a claims reconciliation

procedures order approved in these cases. The primary settlement terms involved (i) payment of a

sizeable pool of section 503(b)(9) priority claims up to $6.2 million by the winning purchaser, who

was confirmed to be the Stalking Horse Purchaser; (ii) payment of stub rent claims; and (iii) waiver

of avoidance actions, including preference claims.  The Committee modified the terms of the

6

bidding procedures to ensure that any overbidder would agree to terms at least as favorable for creditors and further negotiated an expedited claims filing and resolution procedure. The Committee also negotiated significant improvement to the terms of the DIP financing final order that preserved the estates' ability to surcharge the pre-petition lenders in the event that the sale did not close.

2.      In a case that was suspected to be administratively insolvent at the outset of these cases, the Committee viewed the payment of priority and administrative claims to be a significant outcome for creditors in these cases. Ultimately, the Stalking Horse Asset Purchase Agreement ("APA") was approved and did successfully close.  These estates are now successfully poised to satisfy all administrative and priority claims.

## JURISDICTION

3.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.

4.      Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

5.      The statutory bases for the relief requested herein are Bankruptcy Code sections 330 and 331, Bankruptcy Rule 2016, and Local Rule 2016-1.

## BACKGROUND

6.      On June 25, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition with the United States Bankruptcy Court for the Northern District of Texas (the "Court") under chapter 11 of the Bankruptcy Code.  The Debtors operated their businesses and managed their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner was appointed in these cases.

7.      On July 8, 2022, the Office of the United States Trustee appointed the Committee

pursuant to section 1102 of the Bankruptcy Code.  The Committee consists of the following seven

(7) members:  (i) Axle Logistics, LLC; (ii) FedEx Corporate Services, Inc.; (iii) Iskeceli Celik Yay

Tel Yan Unrunleri A.S.; (iv) JB Hunt; (v) KKGF, LLC d/b/a UT&C; (vi) TWE Nonwovens US,

Inc.; and (vii) Yilmar Dis Ticaret Ltd. Sorketi.  On July 11, 2022, the Committee selected the Firm

as counsel.

8.      On August 26, 2022, the Court approved the retention of the Firm as counsel to the

Committee effective July 11, 2022 [Docket No. 386].

## RELIEF REQUESTED

9.      By this Application, PSZJ seeks (i) allowance and award of compensation for the

professional services rendered by the Firm as Committee counsel during the Compensation Period

in the amount of $701,758.00 representing 598.20 hours of professional and paraprofessional

services; and (ii) reimbursement of actual and necessary expenses incurred by the Firm in

connection with rendering such services in the amount of $1,075.61.

10.      As stated in the Declaration of Michael D. Warner, Esq. (the "Warner

Declaration"), annexed hereto as **Exhibit A**, all services for which compensation is requested by

PSZJ were performed on behalf of the Committee.

11.      The Firm has received no payment and no promises for payment from any source

for services rendered or to be rendered in any capacity whatsoever in connection with the matters

covered by this Application.  There is no agreement or understanding between the Firm and any

persons other than the partners of the Firm for the sharing of compensation to be received for

services rendered in this case.

12.      In connection with this engagement by the Committee, the Firm did not receive a

retainer, and has made no prior interim requests for compensation.

DOCS_LA:345938.3 15806/002

## SUMMARY OF SERVICES RENDERED

13.     This Application provides a brief summary of the services rendered by the Firm on behalf of the Committee during the Compensation Period by category.  While it is not possible or practical to describe each and every activity, the Firm has maintained contemporaneous time records, which include a detailed chronology of the daily services rendered describing the precise nature of the work, the specific tasks performed, and the time expended by each attorney and paraprofessional.  A copy of the Firm's invoices showing its breakdown of the hours and fees by attorney and paraprofessional is annexed hereto as **Exhibit B**.

14.     Further, **Exhibit B** to this Application sets forth (i) the number of hours expended by each professional and paraprofessional, (ii) the number of hours expended in each project category, and (iii) the expenses associated with the services provided during the Compensation Period**.**

15.     To the best of the Firm' knowledge, the Application complies with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

16.     The services performed by the Firm are briefly summarized in the following categories of services:

**A.**     **Asset Analysis/Recovery**

            Fees:  $15,771.50          Total Hours:   13.70

17.     During the Compensation Period, the Firm, among other things reviewed and analyzed potential preference actions against the estates, and processed and reviewed documents produced in connection with the Committee's request.

**B.**    **Asset Disposition**

        Fees:   $228,759.50          Total Hours:   183.30

18.    During the Compensation Period, the Firm, among other things:  (i) reviewed and analyzed sale pleadings; (ii) conferred with Committee professionals regarding the sale process; (iii) reviewed and analyzed the Debtors' proposed bidding procedures and prepared an objection thereto; (iv) reviewed, analyzed and provided comments to the asset purchase agreement and related pleadings; (v) conferred with estate professionals regarding sale related issues; and (vi) attended to sale closing matters.

**C.**    **Bankruptcy Litigation**

        Fees:   $5,713.50          Total Hours:   7.60

19.    During the Compensation Period, the Firm, among other things: (i) reviewed and analyzed documents produced by the Debtors; (ii) prepared witness and exhibit lists; (iii) reviewed and analyzed the Debtors' motion to dismiss the pending bankruptcy cases; and (iv) reviewed creditor's motion to appoint a trustee.

**D.**    **Case Administration**

        Fees:   $17,018.00          Total Hours:   24.60

20.    This category includes work performed in connection with the day-to-day management of the Debtors' cases and other miscellaneous tasks that did not fit into another category.  During the Compensation Period, the Firm, among other things: (i) maintained a memorandum of critical dates and deadlines; and (ii) participated in internal case status calls.

**E.**    **Claims Administration / Objection**

        Fees:   $40,249.50          Total Hours:   32.30

21.    During the Compensation Period, the Firm, among other things: (i) reviewed and analyzed the claims bar date motion, and addressed issues in connection therewith; (ii) reviewed

DOCS_LA:345938.3 15806/002

and analyzed reclamation demands; (iii) reviewed and analyzed a motion for approval of 503(b)(9) claim procedures; (iv) communicated with creditors regarding claims status; (v) communicated with creditors regarding objections to 503(b)(9) claims; and (vi) performed research regarding 503(b)(9) claims.

**F.      Compensation of Professionals**

> Fees:   $10,446.00          Total Hours:   12.80

22.      During the Compensation Period, the Firm, among other things, prepared the Firm's monthly fee statements, and began preparation of the instant Application.

**G.      Compensation of Professionals / Others**

> Fees:   $6,399.00           Total Hours:   6.20

23.      During the Compensation Period, the Firm, among other things, assisted Committee professionals with the preparation and their monthly fee statements, and reviewed and analyzed monthly fee statements of estate professionals.

**H.      Employee Benefits / Pension**

> Fees:   $18,584.00          Total Hours:   16.20

24.      During the Compensation Period, the Firm, among other things, reviewed and analyzed the Debtors' KEIP and KERP motion and prepared a memorandum summarizing same for the Committee, and reviewed the analysis provided by Alvarez & Marsal.

**I.      Executory Contracts**

> Fees:   $4,771.50           Total Hours:   4.90

25.      During the Compensation Period, the Firm, among other things: (i) reviewed and analyzed the Debtors' lease and contract rejection motions; and (ii) reviewed and analyzed corresponding cure notices and objections thereto.

**J.**    **First Day**

Fees:  $8,162.50          Total Hours:  6.50

26.    During the Compensation Period, the Firm, among other things, reviewed and analyzed the various first day pleadings filed by the Debtors.

**K.**    **Financial Filings**

Fees:  $7,030.50          Total Hours:  10.90

27.    During the Compensation Period, the Firm, among other things: (i) reviewed, analyzed and prepared a summary of the Debtors schedules of assets and liabilities and statements of financial affairs; and (ii) analyzed the Debtors' 90-day payments.

**L.**    **Financing**

Fees:  $162,962.00          Total Hours:  124.10

28.    During the Compensation Period, the Firm, among other things: (i) reviewed and analyzed the DIP motion and addressed issues in connection therewith; (ii) conferred with counsel regarding the proposed final DIP order; (iii) conferred with Committee professionals regarding DIP issues; (iv) reviewed and analyzed DIP objections; (v) performed research regarding DIP insider as lender; (vi) performed a lien analysis; (vii) prepared an objection to the final DIP order and proposed revisions thereto; (viii) addressed lien challenge issues; and (ix) reviewed and analyzed budgets.

**M.**    **General Creditors' Committee**

Fees:  $43,974.50          Total Hours:  44.00

29.    During the Compensation Period, the Firm, among other things: (i) prepared Committee Bylaws and attended to other general housekeeping matters; (ii) participated in regular calls with the Committee regarding case status updates and strategies; (iii) prepared memoranda

DOCS_LA:345938.3 15806/002

summarizing recently filed pleadings; (iv) prepared a confidential information protocol motion; and (v) prepared and maintained a creditor website.

**N.**    **Hearing**

Fees:    $39,452.50        Total Hours:    35.50

30.    During the Compensation Period, the Firm, among other things: (i) prepared witness and exhibits lists; (ii) reviewed agendas; and (iii) prepared for and attended the various hearings held during the case.

**O.**    **Meeting of Creditors**

Fees:    $2,095.50        Total Hours:    1.90

31.    During the Compensation Period, the Firm, among other things, attended the 341(a) meeting of creditors.

**P.**    **Operations**

Fees:    $20,063.50        Total Hours:    15.30

32.    During the Compensation Period, the Firm, among other things: (i) conferred with estate professionals regarding case issues; (ii) reviewed, analyzed and addressed issues in connection with second day filings; (iii) prepared memoranda to the Committee summarizing case issues; and (iv) reviewed weekly variance reports.

**Q.**    **Plan and Disclosure Statement**

Fees:    $2,842.50        Total Hours:    2.50

33.    During the Compensation Period, the Firm, among other things, performed research and conferred with counsel regarding structured dismissals.

DOCS_LA:345938.3 15806/002

**R.**        **Retention of Professionals**

>        Fees:   $9,996.00        Total Hours:   10.60

34.        During the Compensation Period, the Firm, among other things: (i) interviewed potential financial advisors; and (ii) prepared the Firm's retention application.

**S.**        **Retention of Professionals / Other**

>        Fees:   $21,547.50        Total Hours:   21.60

35.        During the Compensation Period, the Firm, among other things: (i) assisted Committee professionals with the preparation and filing of their retention applications; and (ii) reviewed and analyzed retention applications of the Debtors' professionals.

**T.**        **Stay Litigation**

>        Fees:   $34,568.50        Total Hours:   30.30

36.        During the Compensation Period, the Firm, among other things: (i) reviewed and analyzed a stay relief motion filed by Bright Star, performed research, and prepared a memoranda summarizing issues relating thereto; (ii) prepared a joinder to the Debtors' objection to Englander's motion to expedite stay relief

**U.**        **Travel**

>        Fees:   $1,350.00        Total Hours:   2.00

37.        During the Compensation Period, the Firm incurred time while traveling on case matters. Non-working travel time is billed at one-half the normal hourly rate.

## ACTUAL AND NECESSARY EXPENSES

38.        During the Compensation Period, the Firm incurred $1,075.61 in out-of-pocket expenses on behalf of the Committee.  The Firm charges only its actual out-of-pocket expenses to the client, and such out-of-pocket expenses are not *marked-up*.  Detailed descriptions of the Firm' expenses are included in **Exhibit B** attached hereto.

DOCS_LA:345938.3 15806/002

39.     While representing the Committee in this case, the Firm charged the actual costs of (i) telephone charges, (ii) photocopying charges, (iii) court fees (including filing and Pacer fees), and (v) travel expenses (including parking)

40.     The Firm believes that the foregoing rates for the services rendered align with the market rates that the majority of law firms charge their clients for such services.  The expenses are reasonable and economical in view of the necessity of the services provided and are of the type customarily charged to the Firm' non-bankruptcy clients.

## COMPENSATION PERIOD

41.     The professional services performed by the Firm on behalf of the Committee during the Compensation Period required an aggregate expenditure of more than 606.80 hours by the Firm's partners, counsel, associates, paraprofessionals, and other non-legal staff.  Of the aggregate time expended, 522.50 recorded hours were expended by professionals of the Firm, and 84.30 recorded hours were expended by paraprofessionals and non-legal staff of the Firm.

42.     During the Compensation Period, the Firm's hourly rates ranged from $675.00 to $1,775.00 per hour for attorneys.  Allowance of compensation in the amount requested would result in a blended hourly billing rate of approximately $1,264.57 (based on 522.50 recorded hours for professionals at the billing rates in effect at the time of the performance of services).

43.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.  The professional services were performed expediently and efficiently.  Whenever possible, the Firm sought to minimize the costs of its services to the Committee by utilizing junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

44.     In sum, the services rendered by the Firm during the Compensation Period were necessary and beneficial to the Committee and were consistently performed in a timely manner

commensurate with the complexity, importance, and nature of the issues involved. Accordingly, the final approval of the compensation for professional services and reimbursement of the expenses sought herein is warranted.

      **WHEREFORE**, the Firm respectfully requests that the Court:

      (a)      approve final allowance of $701,758.00 for professional services rendered to the Committee and $1,075.61 in out-of-pocket expenses incurred in connection with the rendering of such services during the period from July 11, 2022 through and including December 19, 2022; and

      (b)      authorize and direct the Debtors to immediately pay to the Firm a sum total of $172,354.78, which amount represents the unpaid fees and expenses the Firm incurred during the Compensation Period.

Dated: November 23, 2022             Respectfully submitted,

                                 */s/ Michael D. Warner*

                                 Michael D. Warner (TX Bar No. 00792304
                                 Benjamin L. Wallen (TX Bar No. 24102623)
                                 PACHULSKI STANG ZIEHL & JONES LLP
                                 440 Louisiana Street, Suite 900
                                 Houston, TX 77002
                                 Tel: (713) 691-9385
                                 Facsimile: (713) 691-9407
                                 mwarner@pszjlaw.com
                                 bwallen@pszjlaw.com

                                 -and-

                                 Robert J. Feinstein (admitted *pro hac vice*)
                                 Bradford J. Sandler (admitted *pro hac vice*)
                                 PACHULSKI STANG ZIEHL & JONES LLP
                                 780 Third Avenue, 34th Floor
                                 New York, NY 10017-2024
                                 Tel: (212) 561-7700
                                 Facsimile: (212) 561-7777
                                 rfeinstein@pszjlaw.com
                                 bsandler@pszjlaw.com

                                 ***Counsel to the Official Committee of***
                                 ***Unsecured Creditors***

DOCS_LA:345938.3 15806/002

# EXHIBIT A

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Tel: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com
bwallen@pszjlaw.com

Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| CORSICANA BEDDING, LLC, *et al.*, | Case No. 22-90016-ELM-11 |
| Debtors. | Jointly Administered |

**DECLARATION OF MICHAEL D. WARNER IN SUPPORT OF FIRST AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM JULY 11, 2022 THROUGH DECEMBER 19, 2022**

I, Michael D. Warner, declare under penalty of perjury:

1.       I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP (the "Firm"), with offices located at 440 Louisiana Street, Suite 900, Houston, Texas 77002, and other offices in California, New York and Delaware.  The Firm serves as counsel for the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in possession (the "Debtors").

2.       I have read the *First and Final Application of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from July 11, 2022 Through*

*December 19, 2022* (the "<u>Application</u>") filed contemporaneously herewith.[3]  To the best of my knowledge, information, and belief, the statements contained in the Application are true and correct.  In addition, I believe that the Application complies with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

3.      In connection therewith, I hereby certify that:

a.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b.      The fees and disbursements sought in the Application are billed at rates and in accordance with practices customarily  employed by the Firm and generally  accepted by the Firm's clients.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on November 23, 2022, in Lipan, Texas.

*/s/ Michael D. Warner*
Michael D. Warner

---

[3] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

18

# EXHIBIT B

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

July 31, 2022
Invoice   130547
Client    15806
Matter    00002
          **BJS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2022**

| | |
|---|---|
| FEES | $388,741.00 |
| EXPENSES | $300.67 |
| **TOTAL CURRENT CHARGES** | **$389,041.67** |
| **TOTAL BALANCE DUE** | **$389,041.67** |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    2

Invoice 130547

July 31, 2022

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 1295.00 | 0.30 | $388.50 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 73.00 | $105,485.00 |
| BLW | Wallen , Ben L | Associate | 825.00 | 3.60 | $2,970.00 |
| CRR | Robinson, Colin R. | Counsel | 1025.00 | 10.80 | $11,070.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 1.60 | $632.00 |
| GFB | Brandt, Gina F. | Counsel | 995.00 | 0.90 | $895.50 |
| JAK | Kroop, Jordan A. | Counsel | 1195.00 | 18.30 | $21,868.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 17.10 | $8,464.50 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 34.00 | $43,350.00 |
| MDW | Warner, Michael  D. | Partner | 675.00 | 2.00 | $1,350.00 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 11.80 | $15,930.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 21.80 | $10,791.00 |
| PJL | Labov, Paul John | Partner | 1195.00 | 47.20 | $56,404.00 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 28.90 | $44,072.50 |
| RJG | Gruber, Richard J. | Counsel | 1425.00 | 3.80 | $5,415.00 |
| SSC | Cho, Shirley S. | Partner | 1145.00 | 52.10 | $59,654.50 |
| | | | | 327.20 | $388,741.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:       3

Invoice 130547

July 31, 2022

---

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 6.00 | $7,491.00 |
| AD | Asset Disposition [B130] | 66.00 | $83,289.00 |
| BL | Bankruptcy Litigation [L430] | 3.20 | $2,227.50 |
| CA | Case Administration [B110] | 10.90 | $7,528.50 |
| CO | Claims Admin/Objections[B310] | 4.40 | $5,322.00 |
| CPO | Comp. of Prof./Others | 0.30 | $433.50 |
| EB | Employee Benefit/Pension-B220 | 14.90 | $17,050.50 |
| EC | Executory Contracts [B185] | 1.60 | $1,801.00 |
| FD | First Day | 6.50 | $8,162.50 |
| FF | Financial Filings [B110] | 10.50 | $6,482.50 |
| FN | Financing [B230] | 108.40 | $143,217.50 |
| GC | General Creditors Comm. [B150] | 35.00 | $36,716.50 |
| HE | Hearing | 13.30 | $15,977.50 |
| MC | Meeting of Creditors [B150] | 1.90 | $2,095.50 |
| OP | Operations [B210] | 14.00 | $18,354.00 |
| RP | Retention of Prof. [B160] | 7.00 | $7,362.00 |
| RPO | Ret. of Prof./Other | 11.60 | $12,628.50 |
| SL | Stay Litigation [B140] | 9.70 | $11,251.50 |
| TR | Travel | 2.00 | $1,350.00 |
| | | 327.20 | $388,741.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:     4

Invoice 130547

July 31, 2022

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $11.57 |
| Pacer - Court Research | $49.40 |
| Reproduction/ Scan Copy | $239.70 |
| | $300.67 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    5

Invoice 130547

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/13/2022 | AWC | AA | Emails with Bradford J. Sandler and A&M regarding preference analysis/information. | 0.30 | 1295.00 | $388.50 |
| 07/13/2022 | RJF | AA | Review and comment on A&M due diligence. | 0.20 | 1525.00 | $305.00 |
| 07/13/2022 | BJS | AA | Teleconference with J. Kroop regarding 2021 restructuring | 0.40 | 1445.00 | $578.00 |
| 07/13/2022 | BJS | AA | Various Emails with Andrew Caine regarding preference analysis | 0.20 | 1445.00 | $289.00 |
| 07/13/2022 | BJS | AA | Various Emails with A&M regarding preferences | 0.10 | 1445.00 | $144.50 |
| 07/13/2022 | JAK | AA | Confer with Brad Sandler regarding general background of debtor pertinent to review of 2021 restructuring transaction (0.4); begin collecting documentation regarding 2021 restructuring transaction (1.7). | 2.10 | 1195.00 | $2,509.50 |
| 07/14/2022 | BJS | AA | Various Emails with I Peck regarding 2021 restructuring | 0.10 | 1445.00 | $144.50 |
| 07/15/2022 | JAK | AA | Begin review of materials pertaining to 2021 restructuring. | 2.50 | 1195.00 | $2,987.50 |
| 07/20/2022 | BJS | AA | Various Emails with I Peck regarding 2021 transaction; Various emails with J Kroop regarding same | 0.10 | 1445.00 | $144.50 |
| | | | | **6.00** | | **$7,491.00** |
| **Asset Disposition [B130]** | | | | | | |
| 07/11/2022 | BJS | AD | Various emails with Blue Torch regarding case issues | 0.20 | 1445.00 | $289.00 |
| 07/11/2022 | PJL | AD | Conference with B. Sandler regarding lender strategy for Debtors' assets and Committee issues. | 0.80 | 1195.00 | $956.00 |
| 07/11/2022 | KLL | AD | Review Sale Motion and circulate same to P. Labov. | 0.20 | 495.00 | $99.00 |
| 07/12/2022 | SSC | AD | Correspond with Paul John Labov regarding misc. asset sales motion. | 0.10 | 1145.00 | $114.50 |
| 07/12/2022 | SSC | AD | Review Paul John Labov summary regarding misc. asset sale motion. | 0.10 | 1145.00 | $114.50 |
| 07/12/2022 | BJS | AD | Telephone conference with P. Labov re: Misc Asset Sale Motion | 0.40 | 1445.00 | $578.00 |
| 07/12/2022 | BJS | AD | Various conferences with PL regarding sale | 0.30 | 1445.00 | $433.50 |
| 07/12/2022 | PJL | AD | Review miscellaneous asset sale motion and draft and send notes on same. | 1.70 | 1195.00 | $2,031.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:        6

Invoice 130547

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2022 | PJL | AD | Review sale pleadings (2.4) and discuss same with B. Sandler (.4). | 2.80 | 1195.00 | $3,346.00 |
| 07/13/2022 | SSC | AD | Correspond with P. Labov regarding de minimis asset sale motion. | 0.10 | 1145.00 | $114.50 |
| 07/13/2022 | PJL | AD | Review First Day Motion Memo (1.4) and discussion with B. Sandler regarding Miscellaneous Asset Sale Expedited Motion and Sale Pleadings (.8). | 2.20 | 1195.00 | $2,629.00 |
| 07/14/2022 | BJS | AD | Teleconference with PL regarding de minimis sale motion | 0.20 | 1445.00 | $289.00 |
| 07/14/2022 | BJS | AD | Review Amended Bid Pro | 0.20 | 1445.00 | $289.00 |
| 07/14/2022 | PJL | AD | Review and revise Miscellaneous Asset Sale summary and incorporate into Committee Memo. | 1.20 | 1195.00 | $1,434.00 |
| 07/14/2022 | PJL | AD | Conference with S. Cho regarding open issues. | 0.40 | 1195.00 | $478.00 |
| 07/14/2022 | PJL | AD | Conference with B. Sandler regarding ordinary course professionals, miscellaneous asset sales and bid procedures. | 0.60 | 1195.00 | $717.00 |
| 07/15/2022 | RJF | AD | Review A&M report regarding sale process. | 0.30 | 1525.00 | $457.50 |
| 07/15/2022 | SSC | AD | Review memo from Paul John Labov regarding asset sales. | 0.10 | 1145.00 | $114.50 |
| 07/15/2022 | SSC | AD | Correspond with Paul John Labov regarding asset sales memo. | 0.10 | 1145.00 | $114.50 |
| 07/15/2022 | BJS | AD | Teleconference with B Best regarding sale process | 0.30 | 1445.00 | $433.50 |
| 07/15/2022 | BJS | AD | Review HL marketing list | 0.10 | 1445.00 | $144.50 |
| 07/15/2022 | BJS | AD | Review Memo regarding Misc Asset Sale Motion | 0.30 | 1445.00 | $433.50 |
| 07/15/2022 | BJS | AD | Various emails with Shirley Cho regarding de minimis asset sales | 0.10 | 1445.00 | $144.50 |
| 07/15/2022 | BJS | AD | Various emails with M Brouwer regarding de minimis assets (.2); Various emails with P Labov regarding same (.1) | 0.30 | 1445.00 | $433.50 |
| 07/18/2022 | PJJ | AD | Draft memo to Committee regarding bid procedures. | 0.30 | 495.00 | $148.50 |
| 07/18/2022 | SSC | AD | Review and revise asset sale memo. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | SSC | AD | Review asset sale motion comments and correspond with Paul John Labov regarding same. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | BJS | AD | Review Revised memo to UCC regarding bid pro | 0.20 | 1445.00 | $289.00 |
| 07/18/2022 | BJS | AD | Various Emails with Shirley Cho, PL regarding bid pro/milestones | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | PJL | AD | Review various correspondence regarding | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:        7

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Miscellaneous Asset Sale and Bid Procedures. | | | |
| 07/18/2022 | PJL | AD | Revise bidding procedures order (1.5), revise memorandum to committee on Miscellaneous Asset Sales and Bid Procedures (1.3). | 2.80 | 1195.00 | $3,346.00 |
| 07/19/2022 | SSC | AD | Review and respond to Paul John Labov regarding bid procedures. | 0.10 | 1145.00 | $114.50 |
| 07/19/2022 | BJS | AD | Review A&M's additional buyer list | 0.10 | 1445.00 | $144.50 |
| 07/19/2022 | BJS | AD | Various Emails with PSZJ/A&M regarding bid pro | 0.30 | 1445.00 | $433.50 |
| 07/19/2022 | BJS | AD | Review Memo to UCC regarding bid pro | 0.20 | 1445.00 | $289.00 |
| 07/19/2022 | BJS | AD | Various emails with PL, Shirley Cho regarding bid pro | 0.10 | 1445.00 | $144.50 |
| 07/19/2022 | PJL | AD | Conference with S. Cho regarding various open issues. | 0.40 | 1195.00 | $478.00 |
| 07/19/2022 | PJL | AD | Conference with B. Sandler regarding various open issues. | 0.60 | 1195.00 | $717.00 |
| 07/19/2022 | PJL | AD | Revisions to Bidding Procedures (.9), Ordinary Course Professionals (.9), and Miscellaneous Asset Sale Orders (.3). | 2.10 | 1195.00 | $2,509.50 |
| 07/20/2022 | SSC | AD | Correspond with Haynes & Boone regarding miscellaneous asset sale order revisions. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | SSC | AD | Correspond with Haynes & Boone regarding status call needed. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | BJS | AD | Various emails with PSZJ regarding bid pro/sale process | 0.40 | 1445.00 | $578.00 |
| 07/20/2022 | BJS | AD | Teleconference with Shirley Cho regarding sale issues | 0.20 | 1445.00 | $289.00 |
| 07/20/2022 | BJS | AD | Draft modification to 2.1(o) of Asset Purchase Agreement | 0.40 | 1445.00 | $578.00 |
| 07/20/2022 | PJL | AD | Revise various memos to Committee - including Miscellaneous Asset Sales (1.3), Bidding Procedures (.9) and Ordinary Course Professionals (.4). | 2.60 | 1195.00 | $3,107.00 |
| 07/20/2022 | PJL | AD | Conference with B. Sandler regarding open issues with Bidding Procedures and DIP. | 0.40 | 1195.00 | $478.00 |
| 07/21/2022 | SSC | AD | Telephone conference with Paul John Labov regarding APA review. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | SSC | AD | Correspond with Bradford J. Sandler regarding APA review. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | BJS | AD | Teleconference with Debtors/PSZJ regarding sale issues | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    8

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2022 | BJS | AD | Various Conferences with PL regarding bid procedures | 0.40 | 1445.00 | $578.00 |
| 07/21/2022 | BJS | AD | Teleconference with B Best regarding sale, DIP | 0.30 | 1445.00 | $433.50 |
| 07/21/2022 | BJS | AD | Teleconference with TWE, A&M regarding sale | 0.50 | 1445.00 | $722.50 |
| 07/21/2022 | PJL | AD | Conference with A&M regarding bidding procedure milestone comp. set. | 0.60 | 1195.00 | $717.00 |
| 07/21/2022 | PJL | AD | Review Asset Purchase Agreement (1.2) and objections to Bidding Procedures (1.4). | 2.60 | 1195.00 | $3,107.00 |
| 07/21/2022 | PJL | AD | Conference with Debtors' counsel regarding open issues on DIP, Bid Procedures, Miscellaneous Asset Sales, and Ordinary Course Professionals. | 1.20 | 1195.00 | $1,434.00 |
| 07/22/2022 | PJJ | AD | Draft objection to bid procedures motion. | 0.30 | 495.00 | $148.50 |
| 07/22/2022 | MBL | AD | Call with A&M and team re sale status issues. | 1.10 | 1275.00 | $1,402.50 |
| 07/22/2022 | MBL | AD | Review and revise bid procedures objection. | 0.70 | 1275.00 | $892.50 |
| 07/22/2022 | MBL | AD | Review and comment on A&M benchmark analysis re sale timeline (0.3); emails with team and A&M re same (0.2). | 0.50 | 1275.00 | $637.50 |
| 07/22/2022 | SSC | AD | Correspond with Patricia Jeffries regarding bid pro objection. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | SSC | AD | Draft bid procedures objection. | 1.50 | 1145.00 | $1,717.50 |
| 07/22/2022 | SSC | AD | Review Benjamin L. Wallen email regarding bid procedures objection. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | SSC | AD | Telephone conference with Benjamin L. Wallen regarding Corsicana bid procedures objection. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | SSC | AD | Further review and revision to the bid procedures objection. | 0.30 | 1145.00 | $343.50 |
| 07/22/2022 | SSC | AD | Correspond with A&M regarding bid procedures exhibit. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | SSC | AD | Correspond with A&M regarding bid procedures objection. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | SSC | AD | Telephone conference with Paul John Labov regarding bid procedures objection. | 0.30 | 1145.00 | $343.50 |
| 07/22/2022 | BJS | AD | Teleconference with PSZJ/A&M regarding DIP, Sale. | 0.70 | 1445.00 | $1,011.50 |
| 07/22/2022 | BJS | AD | Review bid pro objection | 0.30 | 1445.00 | $433.50 |
| 07/22/2022 | BJS | AD | Various Emails with R Newman regarding bid pro | 0.10 | 1445.00 | $144.50 |
| 07/22/2022 | BJS | AD | Various Emails with PSZJ regarding Asset Purchase Agreement /schedules | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

Corsicana Bedding O.C.C.

Invoice 130547

15806    - 00002

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2022 | BJS | AD | TeleConference with I Peck regarding sale, DIP | 0.30 | 1445.00 | $433.50 |
| 07/22/2022 | BJS | AD | Various conferences with PL regarding bid pro/DIP | 0.40 | 1445.00 | $578.00 |
| 07/22/2022 | PJL | AD | Conference with S. Cho regarding open issues on Bidding Procedures. | 0.40 | 1195.00 | $478.00 |
| 07/22/2022 | PJL | AD | Conference with B. Sandler regarding objection to Bidding Procedures. | 0.60 | 1195.00 | $717.00 |
| 07/22/2022 | PJL | AD | Review changes to Miscellaneous Asset Sale Order and sign off on same. | 0.40 | 1195.00 | $478.00 |
| 07/22/2022 | PJL | AD | Internal discussion on bidding procedures objection (.7), review of correspondence regarding comp. set (.5) and Asset Purchase Agreement (.4). | 1.60 | 1195.00 | $1,912.00 |
| 07/23/2022 | MBL | AD | Review and revise bid procedures objection with A&M comments (.4); emails with team and A&M re same (.2). | 0.60 | 1275.00 | $765.00 |
| 07/23/2022 | SSC | AD | Review revised bid procedures objection exhibit from A&M. | 0.10 | 1145.00 | $114.50 |
| 07/23/2022 | SSC | AD | Correspond with Paul John Labov regarding bid procedures objection. | 0.10 | 1145.00 | $114.50 |
| 07/23/2022 | BJS | AD | Various emails with PL regarding de minimis asset sales | 0.10 | 1445.00 | $144.50 |
| 07/24/2022 | SSC | AD | Correspond with Maxim B. Litvak regarding bid procedures objection. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | RJG | AD | Review background materials regarding proposed stalking horse transaction. | 1.00 | 1425.00 | $1,425.00 |
| 07/25/2022 | RJG | AD | Review draft stalking horse Asset Purchase Agreement. | 2.40 | 1425.00 | $3,420.00 |
| 07/25/2022 | RJG | AD | Exchange messages with Shirley S. Cho and Paul John Labov regarding proposed stalking horse transaction. | 0.40 | 1425.00 | $570.00 |
| 07/25/2022 | SSC | AD | Correspond with Richard J. Gruber regarding APA review. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | AD | Review Bradford J. Sandler email regarding bid procedures order. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | AD | Review and respond to emails from Paul John Labov regarding bid procedures. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | AD | Review Haynes & Boone email regarding revised sale hearing dates. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | AD | Review several emails from Haynes & Boone (Harris and Peck) regarding bid procedures status. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:    10

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2022 | BJS | AD | Review revised Asset Purchase Agreement | 0.40 | 1445.00 | $578.00 |
| 07/25/2022 | BJS | AD | Various conferences with PL regarding Asset Purchase Agreement, bid pro | 0.40 | 1445.00 | $578.00 |
| 07/25/2022 | BJS | AD | Teleconference with A Harris regarding designation rights period | 0.10 | 1445.00 | $144.50 |
| 07/25/2022 | BJS | AD | Teleconference with I Peck regarding bid pro, sale issues | 0.30 | 1445.00 | $433.50 |
| 07/25/2022 | BJS | AD | Various emails with H&B regarding bid procedures | 0.70 | 1445.00 | $1,011.50 |
| 07/25/2022 | BJS | AD | Various emails with A&M regarding sale process | 0.30 | 1445.00 | $433.50 |
| 07/25/2022 | BJS | AD | Teleconference with R Newman regarding settlement | 0.30 | 1445.00 | $433.50 |
| 07/25/2022 | BJS | AD | Review revised bid pro (.2); Various emails with H&B regarding same (.1) | 0.30 | 1445.00 | $433.50 |
| 07/25/2022 | PJL | AD | Review Asset Purchase Agreement (1.9); and discuss immediate issues with Bid Procedures with S. Cho and B. Sandler (.4). | 2.30 | 1195.00 | $2,748.50 |
| 07/25/2022 | PJL | AD | Review revised Bid Procedures (1.); second set of amendments - and discuss same with B. Sandler (.2). | 1.20 | 1195.00 | $1,434.00 |
| 07/26/2022 | SSC | AD | Review several emails from Richard J. Gruber and Paul John Labov regarding Asset Purchase Agreement. | 0.10 | 1145.00 | $114.50 |
| 07/26/2022 | BJS | AD | Review sale related documents from dataroom | 1.50 | 1445.00 | $2,167.50 |
| 07/26/2022 | BJS | AD | Various emails with PSZJ regarding Asset Purchase Agreement | 0.80 | 1445.00 | $1,156.00 |
| 07/26/2022 | BJS | AD | Review Revised Asset Purchase Agreement | 0.30 | 1445.00 | $433.50 |
| 07/26/2022 | PJL | AD | Review Asset Purchase Agreement (2.); and make notes on same (.5); discuss open issues with R. Gruber and S. Cho. (.2). | 2.70 | 1195.00 | $3,226.50 |
| 07/27/2022 | SSC | AD | Review notice of filing of amended Asset Purchase Agreement. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | BJS | AD | Teleconference with PL regarding sale issues, designation rights | 0.20 | 1445.00 | $289.00 |
| 07/27/2022 | BJS | AD | Various emails with UCC regarding summary of hearing | 0.10 | 1445.00 | $144.50 |
| 07/27/2022 | BJS | AD | Various emails with B Best regarding designation rights | 0.10 | 1445.00 | $144.50 |
| 07/27/2022 | PJL | AD | Review Asset Purchase Agreement and various changes (2.3); including discussion with R. Gruber, S. Cho and B. Sandler (.4). | 2.70 | 1195.00 | $3,226.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    11

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | PJL | AD | Review various redlines to first day orders, including Misc. Asset Sales (.6) and Bidding Procedures (.4), discuss same with internal team prior to hearing (.3). | 1.30 | 1195.00 | $1,553.50 |
| 07/28/2022 | SSC | AD | Telephone conference with Paul John Labov regarding Asset Purchase Agreement. | 0.20 | 1145.00 | $229.00 |
| 07/29/2022 | BJS | AD | Various emails with counsel regarding Englander/IP | 0.50 | 1445.00 | $722.50 |
| 07/29/2022 | BJS | AD | Teleconference with A Harris regarding Englander | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | BJS | AD | Various emails with J Kroop regarding joinder | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | BJS | AD | Attention to cure notice, amounts | 0.20 | 1445.00 | $289.00 |
| 07/29/2022 | BJS | AD | Various emails with B Best regarding designation rights | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | MDW | AD | Review multiple emails re Blue Torch issues. | 0.80 | 1350.00 | $1,080.00 |
| 07/31/2022 | BJS | AD | Various emails with A Matczak regarding sale | 0.10 | 1445.00 | $144.50 |
| 07/31/2022 | BJS | AD | Teleconference with PL regarding ESP/Blue Torch dispute regarding sale of equity | 0.30 | 1445.00 | $433.50 |
| | | | | **66.00** | | **$83,289.00** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2022 | PJJ | BL | Download document productions. | 0.30 | 495.00 | $148.50 |
| 07/13/2022 | KLL | BL | Review and upload documents produced from Haynes and Boone. | 0.40 | 495.00 | $198.00 |
| 07/22/2022 | SSC | BL | Correspond with Kerri LaBrada regarding W&E Exhibit List. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | SSC | BL | Review and revise W&E Exhibit List. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | MDW | BL | Review Witness/Exhibit List in advance of filing. | 0.30 | 1350.00 | $405.00 |
| 07/22/2022 | BLW | BL | Correspond with Ms. Cho re: local evidentiary issues. | 0.20 | 825.00 | $165.00 |
| 07/22/2022 | BLW | BL | Call with Ms. Cho re: local practice re: declarations in support of objections. | 0.10 | 825.00 | $82.50 |
| 07/22/2022 | KLL | BL | Prepare Witness and Exhibit List re 7/27 hearing. | 1.10 | 495.00 | $544.50 |
| 07/22/2022 | DLM | BL | Review and file Exhibit and Witness List re: 7/27/22 hearing. | 0.40 | 395.00 | $158.00 |
| 07/26/2022 | RJF | BL | Emails regarding W&E list. | 0.10 | 1525.00 | $152.50 |
| 07/27/2022 | BJS | BL | Various emails with MW regarding witness/exhibit list | 0.10 | 1445.00 | $144.50 |
| | | | | **3.20** | | **$2,227.50** |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    12

Invoice 130547

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 07/11/2022 | MDW | CA | General update and case issues call with B. Sandler. | 0.40 | 1350.00 | $540.00 |
| 07/11/2022 | KLL | CA | Review various filings and prepare critical dates memo. | 0.70 | 495.00 | $346.50 |
| 07/11/2022 | KLL | CA | Prepare notice of appearance. | 0.70 | 495.00 | $346.50 |
| 07/12/2022 | RJF | CA | Attention to pro hac vice motion. | 0.10 | 1525.00 | $152.50 |
| 07/12/2022 | KLL | CA | Update critical dates memo with sale and bid procedures milestones. | 0.50 | 495.00 | $247.50 |
| 07/12/2022 | KLL | CA | Finalize for filing with the Court Pachulski notice of appearance. | 0.50 | 495.00 | $247.50 |
| 07/12/2022 | KLL | CA | Prepare B. Sandler pro hac vice motion. | 0.60 | 495.00 | $297.00 |
| 07/12/2022 | KLL | CA | Prepare R. Feinstein pro hac vice motion. | 0.70 | 495.00 | $346.50 |
| 07/13/2022 | RJF | CA | Telephone conference with Erin Schmidt regarding case issues. | 0.10 | 1525.00 | $152.50 |
| 07/13/2022 | KLL | CA | Correspond with clerk re pro hac applications. | 0.30 | 495.00 | $148.50 |
| 07/13/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 07/14/2022 | SSC | CA | Draft WIP list. | 0.50 | 1145.00 | $572.50 |
| 07/14/2022 | SSC | CA | Review and analyze critical dates and correspond with Benjamin L. Wallen and Kerri LaBrada regarding edits to same. | 0.30 | 1145.00 | $343.50 |
| 07/14/2022 | BJS | CA | Various emails with Shirley cho regarding work in progress | 0.10 | 1445.00 | $144.50 |
| 07/15/2022 | SSC | CA | Telephone conference with Cia H. Mackle regarding case status. | 0.20 | 1145.00 | $229.00 |
| 07/15/2022 | SSC | CA | Correspond with Benjamin L. Wallen regarding case status. | 0.10 | 1145.00 | $114.50 |
| 07/15/2022 | SSC | CA | Correspond with Cia H. Mackle regarding WIP list. | 0.10 | 1145.00 | $114.50 |
| 07/15/2022 | BJS | CA | Review Work in progress; Various emails with Shirley Cho regarding Work in progress | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | PJJ | CA | Telephone conference with Shirley S. Cho regarding action items. | 0.20 | 495.00 | $99.00 |
| 07/18/2022 | PJJ | CA | Update WIP. | 1.00 | 495.00 | $495.00 |
| 07/18/2022 | SSC | CA | Telephone conference with Patricia Jeffries regarding case status. | 0.20 | 1145.00 | $229.00 |
| 07/18/2022 | SSC | CA | Review and update WIP list. | 0.30 | 1145.00 | $343.50 |
| 07/18/2022 | SSC | CA | Telephone conference with Bradford J. Sandler regarding case status. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:    13

Invoice 130547

July 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2022 | SSC | CA | Correspond with Bradford J. Sandler regarding WiP list. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | KLL | CA | Update critical dates memo. | 0.50 | 495.00 | $247.50 |
| 07/18/2022 | KLL | CA | Review and update contact list. | 0.20 | 495.00 | $99.00 |
| 07/21/2022 | KLL | CA | Review docket on upcoming motions and compare to court's calendar. | 0.30 | 495.00 | $148.50 |
| 07/22/2022 | KLL | CA | Correspond with claims agent for future service on filings. | 0.20 | 495.00 | $99.00 |
| 07/25/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 07/26/2022 | KLL | CA | Update contact sheet. | 0.20 | 495.00 | $99.00 |
| 07/26/2022 | KLL | CA | Review Court's calendar for matters scheduled and confirm same. | 0.30 | 495.00 | $148.50 |
| 07/29/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
|  |  |  |  | 10.90 |  | $7,528.50 |

## Claims Admin/Objections[B310]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2022 | BJS | CO | Various Emails with B Dolphin regarding reclamation claims | 0.30 | 1445.00 | $433.50 |
| 07/15/2022 | BJS | CO | Review FXI reclamation demand | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | BJS | CO | Various Emails with B Best regarding UFP's claim | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | KLL | CO | Review notice re bar dates. | 0.20 | 495.00 | $99.00 |
| 07/20/2022 | SSC | CO | Correspond with Haynes & Boone regarding bar date. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | BJS | CO | Various emails with Shirley Cho regarding bar date | 0.10 | 1445.00 | $144.50 |
| 07/20/2022 | BJS | CO | Various emails with B Best regarding UFP | 0.10 | 1445.00 | $144.50 |
| 07/25/2022 | RJF | CO | Emails regarding new bar date. | 0.10 | 1525.00 | $152.50 |
| 07/25/2022 | SSC | CO | Review emails regarding Corsicana bar date. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | CO | Correspond with S. Pezanosky regarding bar date. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | SSC | CO | Correspond with Haynes & Boone regarding expedited 503(b)(9) bar date. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | BJS | CO | Various emails with Debtors regarding bar date | 0.20 | 1445.00 | $289.00 |
| 07/28/2022 | MBL | CO | Review draft motion to approve 503(b)(9) claim procedures (.1); comments thereto from S. Cho. (.1). | 0.20 | 1275.00 | $255.00 |
| 07/28/2022 | SSC | CO | Review and analyze 503(b)(9) claims motion and claim form. | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    14

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2022 | SSC | CO | Correspond with M. Wyrick regarding 503(b)(9) motion. | 0.10 | 1145.00 | $114.50 |
| 07/28/2022 | BJS | CO | Various emails with Debtors regarding 503b9 claims (.1); Various emails with PSZJ regarding same (.2) | 0.30 | 1445.00 | $433.50 |
| 07/28/2022 | PJL | CO | Review 503b9 Motion. | 0.30 | 1195.00 | $358.50 |
| 07/29/2022 | SSC | CO | Draft email to Committee regarding 503(b)(9) claim motion. | 0.30 | 1145.00 | $343.50 |
| 07/29/2022 | SSC | CO | Review several email between counsel regarding 503(b)(9) claims motion. | 0.10 | 1145.00 | $114.50 |
| 07/29/2022 | BJS | CO | Various emails with Debtors regarding 5039b claims | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | BJS | CO | Review Admin bar date motion | 0.20 | 1445.00 | $289.00 |
| 07/29/2022 | PJL | CO | Review bar date motion. | 0.40 | 1195.00 | $478.00 |
| 07/29/2022 | KLL | CO | Review and circulate 503(b)(9) motion. | 0.30 | 495.00 | $148.50 |
| | | | | 4.40 | | $5,322.00 |

**Comp. of Prof./Others**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/15/2022 | BJS | CPO | Review Interim Comp procedures (.2); Various emails with PSZJ regarding same (.1) | 0.30 | 1445.00 | $433.50 |
| | | | | 0.30 | | $433.50 |

**Employee Benefit/Pension-B220**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/15/2022 | SSC | EB | Review emails from Bradford J. Sandler regarding KEIP. | 0.10 | 1145.00 | $114.50 |
| 07/15/2022 | BJS | EB | Review Motion to seal (.1); Various emails with PSZJ regarding KEIP (.2); Various emails with H&B regarding KEIP (.1) | 0.40 | 1445.00 | $578.00 |
| 07/15/2022 | CRR | EB | Initial analysis and review of KEIP, KERP motion | 0.90 | 1025.00 | $922.50 |
| 07/16/2022 | BJS | EB | Review KEIP | 0.50 | 1445.00 | $722.50 |
| 07/16/2022 | CRR | EB | Review KEIP, KERP exhibit re memo. | 0.40 | 1025.00 | $410.00 |
| 07/17/2022 | CRR | EB | Review KEIP/KERP motion and prepare memo to Committee. | 2.80 | 1025.00 | $2,870.00 |
| 07/17/2022 | JAK | EB | Initial review of KEIP motion and additional first-day filings in preparation for recommendation to Committee (1.2); emails with Colin Robinson and Shirley Cho regarding same (0.2). | 1.40 | 1195.00 | $1,673.00 |
| 07/18/2022 | BJS | EB | Review KEIP memo (.2); Various emails with CR regarding same (.1) | 0.30 | 1445.00 | $433.50 |
| 07/18/2022 | BJS | EB | Various Emails with PSZJ regarding KEIP | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    15

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2022 | CRR | EB | Confer with A&M re KEIP/KERP and draft memo to Committee. | 0.40 | 1025.00 | $410.00 |
| 07/18/2022 | CRR | EB | Review comments to memo re KEIP/KER and telephone call with J Kroop. | 0.40 | 1025.00 | $410.00 |
| 07/18/2022 | JAK | EB | Review and analyze KEIP motion and exhibits (1.2); review and revise draft memo to committee regarding same (0.7); confer with Colin Robinson regarding same and need for additional edits (0.4); additional review and approval of draft memo regarding KEIP (0.3). | 2.60 | 1195.00 | $3,107.00 |
| 07/19/2022 | CRR | EB | Further analysis re KEIP and t/c w/ RNewman re KEIP. | 1.00 | 1025.00 | $1,025.00 |
| 07/20/2022 | SSC | EB | Review and analyze KEIP issues. | 0.20 | 1145.00 | $229.00 |
| 07/20/2022 | SSC | EB | Correspond with Jordan A. Kroop and Colin R. Robinson regarding KEIP memo. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | SSC | EB | Review KEIP update from Jordan A. Kroop. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | BJS | EB | Various emails with A&M/PSZJ regarding KEIP | 0.20 | 1445.00 | $289.00 |
| 07/20/2022 | CRR | EB | Telephone call with R Newman, R Kroop re KEIP analysis | 0.30 | 1025.00 | $307.50 |
| 07/20/2022 | JAK | EB | Emails with Colin Robinson regarding KEIP motion analysis (0.2); prepare for call with Rich Newman of Alvarez by reviewing Alvarez KEIP-related information (0.4); call with Rich Newman (and Colin Robinson) regarding analysis of KEIP (0.5); review and revise memo to Committee regarding KEIP, with recommendation (0.7); email to Shirley Cho regarding same (0.4); follow-up email with Rich Newman regarding results relevant to KEIP analysis (0.2). | 2.40 | 1195.00 | $2,868.00 |
| 07/29/2022 | CRR | EB | Review, respond to PLabov re status of KEIP, KERP | 0.30 | 1025.00 | $307.50 |
| | | | | 14.90 | | $17,050.50 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/12/2022 | SSC | EC | Review rejection motion and correspond with Patricia Jeffries regarding same. | 0.10 | 1145.00 | $114.50 |
| 07/15/2022 | BJS | EC | Review Stipulation regarding rejection motion | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | KLL | EC | Review stipulation on rejection motion. | 0.30 | 495.00 | $148.50 |
| 07/21/2022 | SSC | EC | Telephone conference with M. Greenberg regarding rejection motion. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | PJL | EC | Review Indiana landlord rejection language. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    16

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2022 | RJF | EC | Emails regarding Debtors' cure notice. | 0.10 | 1525.00 | $152.50 |
| 07/29/2022 | RJF | EC | Telephone conference with Bradford J. Sandler regarding Englander. | 0.20 | 1525.00 | $305.00 |
| 07/29/2022 | SSC | EC | Review and analyze cure notice. | 0.10 | 1145.00 | $114.50 |
| 07/29/2022 | SSC | EC | Correspond with Committee regarding cure notice. | 0.10 | 1145.00 | $114.50 |
| 07/29/2022 | SSC | EC | Telephone conference with I. Peck regarding cure notice. | 0.10 | 1145.00 | $114.50 |
| | | | | 1.60 | | $1,801.00 |

**First Day**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/11/2022 | RJF | FD | Review first day motions, docket. | 1.50 | 1525.00 | $2,287.50 |
| 07/12/2022 | SSC | FD | Review and analyze tax motion. | 0.10 | 1145.00 | $114.50 |
| 07/12/2022 | SSC | FD | Review and analyze insurance motion. | 0.10 | 1145.00 | $114.50 |
| 07/12/2022 | SSC | FD | Review and analyze regarding cash management motion. | 0.30 | 1145.00 | $343.50 |
| 07/12/2022 | SSC | FD | Review and analyze employee benefit motion. | 0.20 | 1145.00 | $229.00 |
| 07/12/2022 | SSC | FD | Correspond with Patricia Jeffries regarding first day summary motion. | 0.20 | 1145.00 | $229.00 |
| 07/12/2022 | SSC | FD | Review first day hearing transcript. | 0.50 | 1145.00 | $572.50 |
| 07/12/2022 | BJS | FD | Review 1st day transcript | 0.50 | 1445.00 | $722.50 |
| 07/13/2022 | SSC | FD | Review and revise first day motion summary memo. | 0.40 | 1145.00 | $458.00 |
| 07/13/2022 | SSC | FD | Review and respond to Bradford J. Sandler regarding cash management motion. | 0.10 | 1145.00 | $114.50 |
| 07/15/2022 | SSC | FD | Correspond with A&M regarding first day questions. | 0.20 | 1145.00 | $229.00 |
| 07/16/2022 | SSC | FD | Review A&M comments to cash management. | 0.20 | 1145.00 | $229.00 |
| 07/18/2022 | SSC | FD | Review and revise wages order. | 0.20 | 1145.00 | $229.00 |
| 07/18/2022 | SSC | FD | Review and revise insurance order. | 0.20 | 1145.00 | $229.00 |
| 07/18/2022 | SSC | FD | Correspond with A&M regarding first day order revisions. | 0.20 | 1145.00 | $229.00 |
| 07/18/2022 | SSC | FD | Correspond with Haynes & Boone team regarding first day order revisions. | 0.20 | 1145.00 | $229.00 |
| 07/21/2022 | SSC | FD | Telephone conference with D. Staab, I. Peck, Paul John Labov, Bradford J. Sandler regarding open issues on various orders. | 0.80 | 1145.00 | $916.00 |
| 07/21/2022 | SSC | FD | Correspond with A&M regarding first day order status. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2022 | SSC | FD | Telephone conference with D. Staab regarding status of first day orders. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | SSC | FD | Review and consideration of six revised orders from D. Staab for 7/27 hearing. | 0.30 | 1145.00 | $343.50 |
| 07/22/2022 | SSC | FD | Correspond with D. Staab regarding 7/27 revised orders. | 0.10 | 1145.00 | $114.50 |
| | | | | 6.50 | | $8,162.50 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/19/2022 | BJS | FF | Teleconference with Shirley Cho regarding SOFAs | 0.20 | 1445.00 | $289.00 |
| 07/21/2022 | PJJ | FF | Draft Schedules & Statements summary. | 5.50 | 495.00 | $2,722.50 |
| 07/21/2022 | SSC | FF | Review schedules/SOFAs. | 0.60 | 1145.00 | $687.00 |
| 07/21/2022 | BJS | FF | Various emails with PSZJ regarding schedules | 0.40 | 1445.00 | $578.00 |
| 07/22/2022 | PJJ | FF | Work on 8/5 summary memo. | 1.50 | 495.00 | $742.50 |
| 07/22/2022 | PJJ | FF | Analysis re scheduled debts and 90-day payments from Schedules & Statements. | 1.80 | 495.00 | $891.00 |
| 07/22/2022 | SSC | FF | Review and revise summary memo regarding schedules/SOFSAs. | 0.40 | 1145.00 | $458.00 |
| 07/22/2022 | SSC | FF | Review email from Patricia Jeffries regarding schedules/SOFAs. | 0.10 | 1145.00 | $114.50 |
| | | | | 10.50 | | $6,482.50 |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/11/2022 | BJS | FN | Review 1st day affidavit (1.0); Review DIP (1.0); Review Bid Pro (.5) | 2.50 | 1445.00 | $3,612.50 |
| 07/12/2022 | RJF | FN | Call with Harris, Bradford J. Sandler regarding case issues. | 0.50 | 1525.00 | $762.50 |
| 07/12/2022 | RJF | FN | Review DIP motion (.9) and first day affidavit (.6). | 1.50 | 1525.00 | $2,287.50 |
| 07/12/2022 | SSC | FN | Review and analyze DIP motion. | 1.00 | 1145.00 | $1,145.00 |
| 07/12/2022 | SSC | FN | Initial draft of DIP issues list. | 0.70 | 1145.00 | $801.50 |
| 07/12/2022 | SSC | FN | Review and analyze regarding interim DIP order and exhibits. | 2.30 | 1145.00 | $2,633.50 |
| 07/12/2022 | BJS | FN | Various emails with A&M regarding 2nd day motions | 0.50 | 1445.00 | $722.50 |
| 07/12/2022 | BJS | FN | Review SRZ fee statement | 0.10 | 1445.00 | $144.50 |
| 07/12/2022 | BJS | FN | Teleconference with A. Harris regarding DIP | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    18

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2022 | RJF | FN | Review and comment on draft DIP issues list. | 0.30 | 1525.00 | $457.50 |
| 07/13/2022 | SSC | FN | Correspond with Maxim B. Litvak, Kerri LaBrada regarding document production request. | 0.10 | 1145.00 | $114.50 |
| 07/13/2022 | SSC | FN | Correspond with Bradford J. Sandler regarding DIP issues list. | 0.10 | 1145.00 | $114.50 |
| 07/13/2022 | BJS | FN | Generally review loan documents | 0.70 | 1445.00 | $1,011.50 |
| 07/13/2022 | BJS | FN | Review and Revise DIP issues chart | 0.50 | 1445.00 | $722.50 |
| 07/14/2022 | RJF | FN | Preliminary review of draft final DIP order. | 0.30 | 1525.00 | $457.50 |
| 07/14/2022 | SSC | FN | Review Robert J. Feinstein email regarding final form of DIP order. | 0.10 | 1145.00 | $114.50 |
| 07/14/2022 | BJS | FN | Review draft final DIP order | 0.30 | 1445.00 | $433.50 |
| 07/15/2022 | SSC | FN | Review and revise DIP issues list. | 0.30 | 1145.00 | $343.50 |
| 07/15/2022 | SSC | FN | Correspond with Patricia Jeffries regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 07/15/2022 | BJS | FN | Teleconference with A&M regarding DIP | 0.40 | 1445.00 | $578.00 |
| 07/15/2022 | BJS | FN | Various emails with Shirley Cho regarding DIP | 0.20 | 1445.00 | $289.00 |
| 07/15/2022 | BJS | FN | Review Wind down budget | 0.40 | 1445.00 | $578.00 |
| 07/17/2022 | SSC | FN | Correspond with Bradford J. Sandler and Robert J. Feinstein regarding DIP issues. | 0.20 | 1145.00 | $229.00 |
| 07/17/2022 | BJS | FN | Various emails with A&M/PSZJ regarding DIP financing | 0.50 | 1445.00 | $722.50 |
| 07/18/2022 | PJJ | FN | Draft DIP objection. | 1.00 | 495.00 | $495.00 |
| 07/18/2022 | RJF | FN | Review and comment on DIP issues list and related emails. | 0.80 | 1525.00 | $1,220.00 |
| 07/18/2022 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP. | 0.30 | 1525.00 | $457.50 |
| 07/18/2022 | RJF | FN | Review United States Trustee objection to DIP. | 0.30 | 1525.00 | $457.50 |
| 07/18/2022 | SSC | FN | Review and analyze open DIP issues. | 0.20 | 1145.00 | $229.00 |
| 07/18/2022 | SSC | FN | Review and revise DIP issues list. | 0.20 | 1145.00 | $229.00 |
| 07/18/2022 | SSC | FN | Review Bradford J. Sandler email regarding DIP issues. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | SSC | FN | Review A&M comments to DIP order. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | SSC | FN | Review Patricia Jeffries email regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | SSC | FN | Review UST DIP financing objection. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | SSC | FN | Review Texas taxing authorities' DIP financing | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    19

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection. | | | |
| 07/18/2022 | SSC | FN | Draft DIP objection. | 2.50 | 1145.00 | $2,862.50 |
| 07/18/2022 | BJS | FN | Teleconference with M Greenberg regarding DIP | 0.40 | 1445.00 | $578.00 |
| 07/18/2022 | BJS | FN | Teleconference with Rob Feinstein regarding DIP | 0.20 | 1445.00 | $289.00 |
| 07/18/2022 | BJS | FN | Various Emails with Rob Feinstein regarding DIP | 0.50 | 1445.00 | $722.50 |
| 07/18/2022 | BJS | FN | Various emails with A. Harris regarding DIP | 0.20 | 1445.00 | $289.00 |
| 07/18/2022 | BJS | FN | Various emails with A&M regarding DIP | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | BJS | FN | Various emails with Haynes & Boone regarding DIP | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | BJS | FN | Review UST Objection to DIP | 0.30 | 1445.00 | $433.50 |
| 07/18/2022 | BJS | FN | Various Emails with Shirley Cho regarding DIP objection | 0.10 | 1445.00 | $144.50 |
| 07/19/2022 | PJJ | FN | Research regarding DIP lender as insider. | 2.00 | 495.00 | $990.00 |
| 07/19/2022 | RJF | FN | Telephone conference with Lim regarding JV interest. | 0.30 | 1525.00 | $457.50 |
| 07/19/2022 | RJF | FN | Telephone conference with Harris, Bradford J. Sandler regarding DIP. | 0.50 | 1525.00 | $762.50 |
| 07/19/2022 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP. | 0.10 | 1525.00 | $152.50 |
| 07/19/2022 | RJF | FN | Telephone conference with Debtors' counsel regarding DIP issues. | 0.50 | 1525.00 | $762.50 |
| 07/19/2022 | RJF | FN | Telephone conference with Michael D. Warner, Bradford J. Sandler regarding DIP. | 0.30 | 1525.00 | $457.50 |
| 07/19/2022 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding DIP issues. | 0.30 | 1525.00 | $457.50 |
| 07/19/2022 | SSC | FN | Telephone conference with M. Greenberg regarding DIP issues. | 0.30 | 1145.00 | $343.50 |
| 07/19/2022 | SSC | FN | Correspond with A&M regarding DIP questions. | 0.20 | 1145.00 | $229.00 |
| 07/19/2022 | SSC | FN | Telephone conference with R. Newman and M. Brouwer regarding DIP. | 0.50 | 1145.00 | $572.50 |
| 07/19/2022 | SSC | FN | Draft DIP objection. | 3.50 | 1145.00 | $4,007.50 |
| 07/19/2022 | BJS | FN | Review Carl Marx revised bill | 0.10 | 1445.00 | $144.50 |
| 07/19/2022 | BJS | FN | Various Emails with UCC regarding DIP, 2nd day motions | 0.20 | 1445.00 | $289.00 |
| 07/19/2022 | BJS | FN | Teleconference with H&B team regarding DIP | 0.50 | 1445.00 | $722.50 |
| 07/19/2022 | BJS | FN | Teleconference with SRZ regarding DIP | 0.50 | 1445.00 | $722.50 |
| 07/19/2022 | BJS | FN | Various emails with PSZJ / A&M regarding DIP issues | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    20

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2022 | BJS | FN | Begin reviewing draft DIP objection | 0.40 | 1445.00 | $578.00 |
| 07/19/2022 | MDW | FN | Internal discussion re surcharge issues re DIP Lender. | 0.30 | 1350.00 | $405.00 |
| 07/20/2022 | MBL | FN | Call with S. Cho re DIP issues, case status, and background. | 0.40 | 1275.00 | $510.00 |
| 07/20/2022 | MBL | FN | Review draft final DIP order; redline against interim DIP order. | 0.30 | 1275.00 | $382.50 |
| 07/20/2022 | MBL | FN | Review and revise DIP objection. | 2.30 | 1275.00 | $2,932.50 |
| 07/20/2022 | MBL | FN | Begin lien review (0.7); emails with team re same (0.3). | 1.00 | 1275.00 | $1,275.00 |
| 07/20/2022 | MBL | FN | Review DIP motion and related pleadings (interim DIP order, first day hearing transcript, DIP issues list, and background pleadings) | 3.50 | 1275.00 | $4,462.50 |
| 07/20/2022 | RJF | FN | Emails Maxim B. Litvak regarding lender investigation. | 0.10 | 1525.00 | $152.50 |
| 07/20/2022 | RJF | FN | Emails Harris, Bradford J. Sandler regarding DIP negotiations. | 0.50 | 1525.00 | $762.50 |
| 07/20/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP. | 0.40 | 1145.00 | $458.00 |
| 07/20/2022 | SSC | FN | Telephone conference with Bradford J. Sandler regarding case strategy. | 0.20 | 1145.00 | $229.00 |
| 07/20/2022 | SSC | FN | Correspond with Haynes & Boone regarding DACAs needed. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | SSC | FN | Review and analyze Maxim B. Litvak edits to DIP objection. | 0.20 | 1145.00 | $229.00 |
| 07/20/2022 | BJS | FN | Various Emails with ML regarding admin insolvency/506 issues | 0.10 | 1445.00 | $144.50 |
| 07/20/2022 | BJS | FN | Various emails with PSZJ regarding unencumbered assets | 0.20 | 1445.00 | $289.00 |
| 07/20/2022 | BJS | FN | TeleConference with A&M, PSZJ regarding sale, DIP | 0.30 | 1445.00 | $433.50 |
| 07/20/2022 | BJS | FN | Various Emails with A Harris regarding DIP | 0.30 | 1445.00 | $433.50 |
| 07/20/2022 | BJS | FN | Review DIP objection | 0.40 | 1445.00 | $578.00 |
| 07/20/2022 | BJS | FN | Various emails with Shirley Cho regarding control agreements | 0.10 | 1445.00 | $144.50 |
| 07/21/2022 | MBL | FN | Call with S. Cho re DIP issues. | 0.10 | 1275.00 | $127.50 |
| 07/21/2022 | MBL | FN | Emails with team re DIP issues and status. | 0.50 | 1275.00 | $637.50 |
| 07/21/2022 | MBL | FN | Review and revise DIP objection. | 2.80 | 1275.00 | $3,570.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    21

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2022 | MBL | FN | Review Leaf DIP objection. | 0.20 | 1275.00 | $255.00 |
| 07/21/2022 | MBL | FN | Review and comment on revised final DIP order. | 1.20 | 1275.00 | $1,530.00 |
| 07/21/2022 | MBL | FN | Continue lien review - analyze UCC filings and lien summary. | 1.30 | 1275.00 | $1,657.50 |
| 07/21/2022 | RJF | FN | Review and comment on draft DIP objection. | 0.50 | 1525.00 | $762.50 |
| 07/21/2022 | SSC | FN | Correspond with A&M regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | SSC | FN | Telephone conference with Bradford J. Sandler regarding DIP settlement status. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | SSC | FN | Correspond with Haynes & Boone regarding extension of time. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP order revisions. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | SSC | FN | Review and revise DIP financing order. | 1.00 | 1145.00 | $1,145.00 |
| 07/21/2022 | SSC | FN | Further review and revise DIP financing order. | 0.30 | 1145.00 | $343.50 |
| 07/21/2022 | SSC | FN | Emails Bradford J. Sandler, Maxim B. Litvak, Paul John Labov regarding DIP. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | SSC | FN | Analysis regarding challenge deadline and tolling request needed (.1); and draft email to DIP Lenders regarding same (.3). | 0.40 | 1145.00 | $458.00 |
| 07/21/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding challenge deadline. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | SSC | FN | Review and respond to A. Harris regarding challenge deadline. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | SSC | FN | Further review and revise DIP order. | 0.30 | 1145.00 | $343.50 |
| 07/21/2022 | SSC | FN | Review emails from DIP Lenders regarding challenge deadline. | 0.10 | 1145.00 | $114.50 |
| 07/21/2022 | BJS | FN | Various emails with PSZJ regarding lien investigation | 0.20 | 1445.00 | $289.00 |
| 07/21/2022 | BJS | FN | Various emails with A Harris regarding DIP | 0.50 | 1445.00 | $722.50 |
| 07/21/2022 | BJS | FN | Various Conferences with Rob Feinstein regarding DIP | 0.50 | 1445.00 | $722.50 |
| 07/21/2022 | BJS | FN | Various Emails with PSZJ regarding DIP | 0.50 | 1445.00 | $722.50 |
| 07/21/2022 | BJS | FN | Review and Revise draft final DIP order | 0.50 | 1445.00 | $722.50 |
| 07/21/2022 | BJS | FN | Various Conferences with Shirley Cho regarding DIP | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:    22

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2022 | BJS | FN | Review Revised DIP objection | 0.40 | 1445.00 | $578.00 |
| 07/22/2022 | MBL | FN | Continue lien review w/analyze DACAs and BK schedules. | 1.50 | 1275.00 | $1,912.50 |
| 07/22/2022 | MBL | FN | Draft perfection memo. | 2.00 | 1275.00 | $2,550.00 |
| 07/22/2022 | MBL | FN | Emails with team re DIP hearing (0.3); review draft witness and exhibit list (0.1). | 0.40 | 1275.00 | $510.00 |
| 07/22/2022 | MBL | FN | Further revisions to DIP objection with A&M info (0.5); coordinate with A&M and team re same (0.1). | 0.60 | 1275.00 | $765.00 |
| 07/22/2022 | MBL | FN | Review and incorporate comments to DIP objection from A&M (.2); emails with team and A&M re same (.1). | 0.30 | 1275.00 | $382.50 |
| 07/22/2022 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding DIP. | 0.30 | 1525.00 | $457.50 |
| 07/22/2022 | RJF | FN | Review and comment on DIP order. | 0.60 | 1525.00 | $915.00 |
| 07/22/2022 | SSC | FN | Call with A&M regarding open issues on DIP and sale. | 1.00 | 1145.00 | $1,145.00 |
| 07/22/2022 | SSC | FN | Review A&M comments to DIP objection. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | SSC | FN | Review revised DIP objection from Maxim B. Litvak. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | SSC | FN | Review DIP objection edits and correspond with Maxim B. Litvak regarding same. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | BJS | FN | Various emails with PSZJ/A&M regarding DIP | 1.00 | 1445.00 | $1,445.00 |
| 07/22/2022 | KLL | FN | Review docket for filing of Asset Purchase Agreement. | 0.20 | 495.00 | $99.00 |
| 07/23/2022 | MBL | FN | Revise DIP objection with A&M comments (.3); emails with team and A&M re same (.1). | 0.40 | 1275.00 | $510.00 |
| 07/23/2022 | RJF | FN | Review lenders' markup of DIP order. | 0.40 | 1525.00 | $610.00 |
| 07/23/2022 | RJF | FN | Internal emails regarding DIP lenders' proposal. | 0.30 | 1525.00 | $457.50 |
| 07/23/2022 | BJS | FN | Various emails with PSZJ/A&M regarding DIP Objection, Bid Pro objection | 2.50 | 1445.00 | $3,612.50 |
| 07/23/2022 | BJS | FN | Various emails with Rob Feinstein regarding final DIP order | 0.20 | 1445.00 | $289.00 |
| 07/23/2022 | BJS | FN | Review draft final DIP Order (.3); Various emails with A Harris regarding same (.1) | 0.40 | 1445.00 | $578.00 |
| 07/24/2022 | SSC | FN | Correspond with Bradford J. Sandler regarding settlement status. | 0.10 | 1145.00 | $114.50 |
| 07/24/2022 | BJS | FN | Various emails with PSZJ/A&M regarding DIP Objection, bid pro objection | 1.50 | 1445.00 | $2,167.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:     23

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2022 | BJS | FN | Teleconference with Rob Feinstein regarding DIP | 0.30 | 1445.00 | $433.50 |
| 07/24/2022 | BJS | FN | Various emails with Shirley Cho regarding DIP | 0.10 | 1445.00 | $144.50 |
| 07/24/2022 | BJS | FN | Teleconference with A Harris regarding DIP | 0.40 | 1445.00 | $578.00 |
| 07/25/2022 | MBL | FN | Emails with team re DIP settlement (0.5); review revised final DIP order (0.2). | 0.70 | 1275.00 | $892.50 |
| 07/25/2022 | RJF | FN | Call with counsel for debtors and lenders regarding DIP motion. | 0.70 | 1525.00 | $1,067.50 |
| 07/25/2022 | RJF | FN | Further review of revisions to DIP order. | 0.50 | 1525.00 | $762.50 |
| 07/25/2022 | RJF | FN | Review DIP objections. | 0.50 | 1525.00 | $762.50 |
| 07/25/2022 | RJF | FN | Telephone conferences with Bradford J. Sandler, Michael D. Warner regarding DIP resolution. | 0.80 | 1525.00 | $1,220.00 |
| 07/25/2022 | SSC | FN | Telephone conference with E. Columbus regarding open DIP order issues. | 0.30 | 1145.00 | $343.50 |
| 07/25/2022 | SSC | FN | Review E. Columbus email regarding open DIP order issues. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | FN | Review Bradford J. Sandler email update to Committee regarding settlement. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | FN | Review and analyze DIP order revisions. | 0.40 | 1145.00 | $458.00 |
| 07/25/2022 | SSC | FN | Review Committee correspondence regarding settlement. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | FN | Review emails from Bradford J. Sandler, Maxim B. Litvak, Kerri LaBrada regarding DIP and bid procedures objection filings. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | BJS | FN | Various emails with UCC regarding settlement | 0.70 | 1445.00 | $1,011.50 |
| 07/25/2022 | BJS | FN | Various emails with Rob Feinstein regarding settlement | 0.30 | 1445.00 | $433.50 |
| 07/25/2022 | BJS | FN | Teleconference with H&B, SRZ, MW, PSZJ regarding DIP | 0.60 | 1445.00 | $867.00 |
| 07/25/2022 | BJS | FN | Various conferences with A Harris regarding DIP | 0.30 | 1445.00 | $433.50 |
| 07/25/2022 | BJS | FN | Various emails with PSZJ regarding DIP | 0.30 | 1445.00 | $433.50 |
| 07/25/2022 | BJS | FN | Various emails with counsel regarding DIP revisions | 1.50 | 1445.00 | $2,167.50 |
| 07/25/2022 | BJS | FN | Teleconference with SC regarding revised final DIP order | 0.20 | 1445.00 | $289.00 |
| 07/25/2022 | MDW | FN | Internal strategy call re settlement discussions with Debtors. | 0.40 | 1350.00 | $540.00 |
| 07/25/2022 | KLL | FN | Retrieve filings related to Bid Procedures. | 0.30 | 495.00 | $148.50 |
| 07/26/2022 | MBL | FN | Call with S. Cho re final DIP order. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    24

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2022 | MBL | FN | Revise final DIP order (0.4) and emails with team and lender/debtor counsel re same (0.9); review further revised order (0.2). | 1.50 | 1275.00 | $1,912.50 |
| 07/26/2022 | MBL | FN | Emails with team re investigation issues. | 0.10 | 1275.00 | $127.50 |
| 07/26/2022 | MBL | FN | Review and revise lien perfection memo (.4); continue review of loan documents (.8). | 1.20 | 1275.00 | $1,530.00 |
| 07/26/2022 | RJF | FN | Review and comment on draft final DIP order. | 0.70 | 1525.00 | $1,067.50 |
| 07/26/2022 | RJF | FN | Emails lenders, debtor regarding final DIP order. | 0.30 | 1525.00 | $457.50 |
| 07/26/2022 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP issues. | 0.30 | 1525.00 | $457.50 |
| 07/26/2022 | RJF | FN | Review and comment on further revised DIP order, budget. | 0.40 | 1525.00 | $610.00 |
| 07/26/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP order open issues. | 0.20 | 1145.00 | $229.00 |
| 07/26/2022 | SSC | FN | Review several emails from Debtor counsel, lender counsel, and internally regarding open DIP order issues. | 0.30 | 1145.00 | $343.50 |
| 07/26/2022 | BJS | FN | Various emails with PSZJ regarding witness/exhibit list | 0.10 | 1445.00 | $144.50 |
| 07/26/2022 | BJS | FN | Teleconference with UST regarding UCC settlement | 0.40 | 1445.00 | $578.00 |
| 07/26/2022 | BJS | FN | Review various witness/exhibit list | 0.10 | 1445.00 | $144.50 |
| 07/26/2022 | BJS | FN | Various emails with Rob Feinstein, MW regarding Omnibus hearing | 0.20 | 1445.00 | $289.00 |
| 07/26/2022 | BJS | FN | Various emails with PSZJ regarding DIP | 0.50 | 1445.00 | $722.50 |
| 07/26/2022 | BJS | FN | Review DIP budget (revised) | 0.10 | 1445.00 | $144.50 |
| 07/26/2022 | BJS | FN | Review Revised DIP | 0.40 | 1445.00 | $578.00 |
| 07/26/2022 | BJS | FN | Review DIP objections | 0.50 | 1445.00 | $722.50 |
| 07/26/2022 | BJS | FN | Teleconference with UST regarding DIP/bid pro; Email to UST regarding same | 0.10 | 1445.00 | $144.50 |
| 07/27/2022 | MBL | FN | Review debtor reply re final DIP order. | 0.40 | 1275.00 | $510.00 |
| 07/27/2022 | MBL | FN | Review filed redline final DIP order. | 0.30 | 1275.00 | $382.50 |
| 07/27/2022 | MBL | FN | Revise and update lien perfection memo. | 1.50 | 1275.00 | $1,912.50 |
| 07/27/2022 | MBL | FN | Review DIP-related filings (.2); Englander objection (.3); coordinate with team re same (.1). | 0.50 | 1275.00 | $637.50 |
| 07/27/2022 | MBL | FN | Review revised budget; emails with team re same. | 0.10 | 1275.00 | $127.50 |
| 07/27/2022 | MBL | FN | Continue review of ABL and term loan documents. | 2.50 | 1275.00 | $3,187.50 |
| 07/27/2022 | RJF | FN | Review and comment on final DIP order and budget. | 0.70 | 1525.00 | $1,067.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:    25

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | RJF | FN | Review objections, reply and hearing preparation. | 1.70 | 1525.00 | $2,592.50 |
| 07/27/2022 | RJF | FN | Attend final DIP hearing. | 2.30 | 1525.00 | $3,507.50 |
| 07/27/2022 | SSC | FN | Review Debtors' omnibus DIP reply. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | SSC | FN | Review amended DIP budget. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | SSC | FN | Correspond with A&M regarding amended DIP budget. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | SSC | FN | Review Maxim B. Litvak emails regarding LLC agreement needed. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | BJS | FN | Prepare for omnibus hearing | 2.00 | 1445.00 | $2,890.00 |
| 07/27/2022 | BJS | FN | Teleconference with Rob Feinstein, M Warner regarding omnibus hearing | 0.30 | 1445.00 | $433.50 |
| 07/27/2022 | BJS | FN | Attention to Omnibus Hearing | 2.10 | 1445.00 | $3,034.50 |
| 07/27/2022 | BJS | FN | Teleconference with Rob Feinstein regarding budget | 0.10 | 1445.00 | $144.50 |
| 07/27/2022 | BJS | FN | Teleconference Shirley Cho regarding omnibus hearing | 0.20 | 1445.00 | $289.00 |
| 07/27/2022 | BJS | FN | Various emails with A&M/PSZJ regarding Englander | 0.30 | 1445.00 | $433.50 |
| 07/27/2022 | BJS | FN | Various emails with A Matczak regarding DIP, Sale | 0.30 | 1445.00 | $433.50 |
| 07/27/2022 | BJS | FN | Various Emails with PSZJ regarding DIP, budget | 0.40 | 1445.00 | $578.00 |
| 07/28/2022 | MBL | FN | Revise and finalize lien perfection memo (1.0); emails with team re same (0.3). | 1.30 | 1275.00 | $1,657.50 |
| 07/28/2022 | MBL | FN | Review parent LLC agreement and other relevant loan docs. | 0.70 | 1275.00 | $892.50 |
| 07/28/2022 | MBL | FN | Review entered final DIP order and budget. | 0.20 | 1275.00 | $255.00 |
| 07/28/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding investigation. | 0.10 | 1145.00 | $114.50 |
| 07/28/2022 | SSC | FN | Review perfection memo from Maxim B. Litvak. | 0.20 | 1145.00 | $229.00 |
| 07/28/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding DIP order question. | 0.10 | 1145.00 | $114.50 |
| 07/28/2022 | BJS | FN | Review Perfection Memo (.4); various emails with ML regarding same (.7). | 0.70 | 1445.00 | $1,011.50 |
| 07/28/2022 | PJL | FN | Review Perfection Memo. | 0.40 | 1195.00 | $478.00 |
| 07/29/2022 | MBL | FN | Follow-up with team re challenge stipulation/deadline. | 0.10 | 1275.00 | $127.50 |
| 07/29/2022 | BJS | FN | Various emails with ML regarding lease value/DIP | 0.10 | 1445.00 | $144.50 |
| 07/30/2022 | MBL | FN | Emails with team and A&M re challenge and lease issues. | 0.40 | 1275.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

Corsicana Bedding O.C.C.

Invoice 130547

15806    - 00002

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2022 | SSC | FN | Review several internal emails regarding challenge issues and call. | 0.10 | 1145.00 | $114.50 |
| 07/30/2022 | BJS | FN | Various emails with PSZJ regarding potential challenge issues, leases | 0.40 | 1445.00 | $578.00 |
| 07/31/2022 | MBL | FN | Review supplemental loan documents. | 0.30 | 1275.00 | $382.50 |
| 07/31/2022 | RJF | FN | Review lien analysis memo and related internal emails regarding lien defects. | 0.40 | 1525.00 | $610.00 |
| | | | | **108.40** | | **$143,217.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2022 | BJS | GC | Various emails with PSZJ regarding UCC organizational procedures | 0.50 | 1445.00 | $722.50 |
| 07/11/2022 | BJS | GC | UCC Meeting regarding case issues, Financial advisor interviews | 1.50 | 1445.00 | $2,167.50 |
| 07/11/2022 | KLL | GC | Prepare Committee expense form. | 0.60 | 495.00 | $297.00 |
| 07/11/2022 | KLL | GC | Review various emails from Committee members and prepare contact sheet. | 0.80 | 495.00 | $396.00 |
| 07/12/2022 | SSC | GC | Review Committee correspondence regarding call. | 0.10 | 1145.00 | $114.50 |
| 07/12/2022 | SSC | GC | Review Bradford J. Sandler update to Committee. | 0.10 | 1145.00 | $114.50 |
| 07/12/2022 | BJS | GC | Various emails with UCC members regarding organizational issues | 0.10 | 1445.00 | $144.50 |
| 07/12/2022 | BJS | GC | Various emails with PSZJ regarding UCC organizational issues | 1.00 | 1445.00 | $1,445.00 |
| 07/12/2022 | MDW | GC | Internal discussion re strategies re 1st day matters. | 0.30 | 1350.00 | $405.00 |
| 07/12/2022 | KLL | GC | Prepare Committee Bylaws. | 0.80 | 495.00 | $396.00 |
| 07/12/2022 | KLL | GC | Update Committee working group list. | 0.40 | 495.00 | $198.00 |
| 07/13/2022 | PJJ | GC | Draft motion summary memo. | 2.30 | 495.00 | $1,138.50 |
| 07/13/2022 | RJF | GC | Pre-committee call with A&M. | 0.90 | 1525.00 | $1,372.50 |
| 07/13/2022 | RJF | GC | Telephonic committee meeting. | 1.10 | 1525.00 | $1,677.50 |
| 07/13/2022 | SSC | GC | Participate in Committee call telephonically. | 0.90 | 1145.00 | $1,030.50 |
| 07/13/2022 | BJS | GC | UCC call | 0.90 | 1445.00 | $1,300.50 |
| 07/13/2022 | MDW | GC | Prep for and attend weekly Committee conference call. | 1.10 | 1350.00 | $1,485.00 |
| 07/18/2022 | PJJ | GC | Review/revise MISC asset sale memo summary. | 0.20 | 495.00 | $99.00 |
| 07/18/2022 | PJJ | GC | Revise memo to Committee regarding 2nd day motions. | 1.30 | 495.00 | $643.50 |

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806    - 00002

Page:    27
Invoice 130547
July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2022 | SSC | GC | Correspond with Bradford J. Sandler regarding memos for Committee. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | SSC | GC | Committee distribution lists. | 0.10 | 1145.00 | $114.50 |
| 07/19/2022 | PJJ | GC | Prepare Committee information motion. | 0.80 | 495.00 | $396.00 |
| 07/20/2022 | PJJ | GC | Update memo to Committee regarding 8/8 hearing. | 1.50 | 495.00 | $742.50 |
| 07/20/2022 | PJJ | GC | Research regarding Committee access to confidential information motion. | 1.50 | 495.00 | $742.50 |
| 07/20/2022 | RJF | GC | Pre-meeting call with A&M. | 0.30 | 1525.00 | $457.50 |
| 07/20/2022 | RJF | GC | Telephonic committee meeting. | 1.00 | 1525.00 | $1,525.00 |
| 07/20/2022 | RJF | GC | Review memos to UCC. | 0.50 | 1525.00 | $762.50 |
| 07/20/2022 | SSC | GC | Committee call. | 1.00 | 1145.00 | $1,145.00 |
| 07/20/2022 | SSC | GC | Review confidential information protocol motion. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | BJS | GC | UCC Call | 1.00 | 1445.00 | $1,445.00 |
| 07/20/2022 | PJL | GC | Prepare, attend and present at Committee call. | 1.00 | 1195.00 | $1,195.00 |
| 07/20/2022 | MDW | GC | Prep for and participate in weekly Committee call. | 1.10 | 1350.00 | $1,485.00 |
| 07/20/2022 | MDW | GC | Internal discussion and review of Committee information motion. | 0.30 | 1350.00 | $405.00 |
| 07/20/2022 | KLL | GC | Revise Committee bylaws. | 0.50 | 495.00 | $247.50 |
| 07/20/2022 | KLL | GC | Update bylaws with UFP. | 0.40 | 495.00 | $198.00 |
| 07/21/2022 | BJS | GC | Various emails with KL regarding bylaws | 0.10 | 1445.00 | $144.50 |
| 07/21/2022 | KLL | GC | Follow through with Committee members on execution of Bylaws. | 0.40 | 495.00 | $198.00 |
| 07/22/2022 | SSC | GC | Correspond with Bradford J. Sandler regarding drafts for Committee review. | 0.10 | 1145.00 | $114.50 |
| 07/22/2022 | KLL | GC | Follow up with Committee members on Bylaws. | 0.30 | 495.00 | $148.50 |
| 07/25/2022 | BJS | GC | Various emails with UCC regarding bylaws | 0.10 | 1445.00 | $144.50 |
| 07/25/2022 | KLL | GC | Combine and circulate executed Bylaws. | 0.30 | 495.00 | $148.50 |
| 07/25/2022 | JAK | GC | Review and analyze terms of proposed settlement from email from Brad Sandler (0.3); comment on same to Brad Sandler (0.2). | 0.50 | 1195.00 | $597.50 |
| 07/26/2022 | SSC | GC | Review Committee emails regarding call. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | MDW | GC | Post hearing internal discussions. | 0.90 | 1350.00 | $1,215.00 |
| 07/28/2022 | RJF | GC | Review and comment on next meeting agenda and memos. | 0.40 | 1525.00 | $610.00 |
| 07/28/2022 | SSC | GC | Correspond with Benjamin L. Wallen regarding | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    28

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confidential information motion. | | | |
| 07/28/2022 | SSC | GC | Email to A&M regarding Committee presentation. | 0.10 | 1145.00 | $114.50 |
| 07/28/2022 | SSC | GC | Draft email regarding Committee materials. | 0.50 | 1145.00 | $572.50 |
| 07/28/2022 | SSC | GC | Telephone conference with M. Greenberg regarding Committee materials. | 0.10 | 1145.00 | $114.50 |
| 07/28/2022 | SSC | GC | Correspond with Jordan A. Kroop regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 07/28/2022 | BJS | GC | Review A&M presentation | 0.20 | 1445.00 | $289.00 |
| 07/28/2022 | BLW | GC | Review and comment on draft Committee Information Motion. | 0.50 | 825.00 | $412.50 |
| 07/29/2022 | RJF | GC | Preparation for committee meeting. | 0.20 | 1525.00 | $305.00 |
| 07/29/2022 | RJF | GC | Telephonic committee meeting. | 0.70 | 1525.00 | $1,067.50 |
| 07/29/2022 | SSC | GC | Committee call. | 0.70 | 1145.00 | $801.50 |
| 07/29/2022 | BJS | GC | UCC Call | 0.60 | 1445.00 | $867.00 |
| 07/29/2022 | PJL | GC | Prepare for and attend Committee call. | 0.70 | 1195.00 | $836.50 |
| 07/29/2022 | JAK | GC | Prepare for call with committee members (0.4); attend and participate in update and strategy conference call with committee members and professionals (0.7); follow-up emails with Paul Labov regarding same (0.1). | 1.20 | 1195.00 | $1,434.00 |
| | | | | 35.00 | | $36,716.50 |

**Hearing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/25/2022 | SSC | HE | Review Bradford J. Sandler and Maxim B. Litvak correspondence regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | HE | Correspond with Bradford J. Sandler regarding second day hearing pleadings status. | 0.10 | 1145.00 | $114.50 |
| 07/26/2022 | BJS | HE | Various emails with UCC regarding omnibus hearing | 0.50 | 1445.00 | $722.50 |
| 07/26/2022 | MDW | HE | General review of materials for hearings 7/27, and internal discussion on strategy re same. | 1.20 | 1350.00 | $1,620.00 |
| 07/26/2022 | DLM | HE | Research docket re: matters on calendar for hearing tomorrow (DIP Financing, Cash Collateral, Utilities, etc.) (.5); download and provide related documents to M. Warner (.7). | 1.20 | 395.00 | $474.00 |
| 07/27/2022 | RJF | HE | Hearing prep call with Michael D. Warner, Bradford J. Sandler. | 0.50 | 1525.00 | $762.50 |
| 07/27/2022 | SSC | HE | Telephone conference with Michael D. Warner regarding hearing. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    29

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | SSC | HE | Telephone conference with Paul John Labov regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | SSC | HE | Telephone conference with Bradford J. Sandler regarding hearing. | 0.20 | 1145.00 | $229.00 |
| 07/27/2022 | SSC | HE | Correspond with Michael D. Warner regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | SSC | HE | Telephone conference with D. Staab regarding hearing. | 0.20 | 1145.00 | $229.00 |
| 07/27/2022 | SSC | HE | Review order edits from D. Staab regarding 7/27 hearing. | 0.20 | 1145.00 | $229.00 |
| 07/27/2022 | SSC | HE | Attend 7/27 hearing telephonically. | 2.00 | 1145.00 | $2,290.00 |
| 07/27/2022 | BJS | HE | Teleconference with M Warner regarding hearing | 0.10 | 1445.00 | $144.50 |
| 07/27/2022 | PJL | HE | Attend hearing on Second Day relief, including DIP, Misc. Asset Sales, Bidding Procedures and other requested relief. | 2.10 | 1195.00 | $2,509.50 |
| 07/27/2022 | MDW | HE | Review Debtors' Omnibus Response to Objections for Hearings 7/27, outline notes for hearings and internal call re prep for hearing. | 2.90 | 1350.00 | $3,915.00 |
| 07/27/2022 | MDW | HE | Attend hearings this date (DIP, Sale Process, remaining 1st days). | 1.50 | 1350.00 | $2,025.00 |
| 07/28/2022 | MBL | HE | Review hearing summary; emails with committee re same. | 0.20 | 1275.00 | $255.00 |
| | | | | 13.30 | | $15,977.50 |

## Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2022 | BJS | MC | Various emails with Shirley Cho regarding 341 meeting (.1); Teleconference with PL regarding same (.1). | 0.20 | 1445.00 | $289.00 |
| 07/25/2022 | SSC | MC | Coordinate with Bradford J. Sandler regarding 341(a) meeting of creditors. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | MC | Correspond with Paul John Labov regarding 341(a) meeting of creditors. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | MC | Review notice of meeting of creditors. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | PJL | MC | Attend 341(c) meeting of creditors and follow up answering various creditor inquiries. | 1.10 | 1195.00 | $1,314.50 |
| 07/25/2022 | KLL | MC | Correspond with S. Cho on 341(a) meeting. | 0.30 | 495.00 | $148.50 |
| | | | | 1.90 | | $2,095.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   30

Corsicana Bedding O.C.C.

Invoice 130547

15806    - 00002

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Operations [B210]** | | | | | | |
| 07/11/2022 | SSC | OP | Correspond with Bradford J. Sandler regarding case status. | 0.10 | 1145.00 | $114.50 |
| 07/11/2022 | BJS | OP | Various emails with I Peck regarding case issues | 0.30 | 1445.00 | $433.50 |
| 07/11/2022 | BJS | OP | Various emails with Blue Torch regarding case issues | 0.20 | 1445.00 | $289.00 |
| 07/12/2022 | RJF | OP | Call with debtors counsel regarding case issues. | 1.00 | 1525.00 | $1,525.00 |
| 07/12/2022 | BJS | OP | Teleconference with Debtors regarding case issues | 1.00 | 1445.00 | $1,445.00 |
| 07/13/2022 | BJS | OP | Various emails with Debtors regarding 2nd day motions | 0.30 | 1445.00 | $433.50 |
| 07/13/2022 | BJS | OP | Various Emails with J Madden regarding case issues | 0.20 | 1445.00 | $289.00 |
| 07/13/2022 | BJS | OP | Various Emails with A&M/PSZJ regarding 2nd day motions | 0.50 | 1445.00 | $722.50 |
| 07/13/2022 | BJS | OP | Various emails with A Huffman regarding 2nd day motions | 0.20 | 1445.00 | $289.00 |
| 07/13/2022 | BJS | OP | Various emails with D Staab regarding 2nd day motions | 0.20 | 1445.00 | $289.00 |
| 07/13/2022 | BJS | OP | Call with A&M/PSZJ regarding case issues | 0.70 | 1445.00 | $1,011.50 |
| 07/13/2022 | BJS | OP | Call with Robert Feinstein/UST regarding case issues | 0.20 | 1445.00 | $289.00 |
| 07/15/2022 | SSC | OP | Correspond with internal team regarding second day pleadings needing review. | 0.20 | 1145.00 | $229.00 |
| 07/15/2022 | SSC | OP | Review emails from Bradford J. Sandler regarding second day motions filed. | 0.20 | 1145.00 | $229.00 |
| 07/15/2022 | SSC | OP | Review second day motions memo. | 0.20 | 1145.00 | $229.00 |
| 07/15/2022 | PJL | OP | Conference with B. Sandler regarding Corsicana first/second day pleadings, including ordinary course professional review (.5) and review of revisions to various summaries to Committee (1.0). | 1.50 | 1195.00 | $1,792.50 |
| 07/16/2022 | BJS | OP | Various emails with A&M regarding cash management | 0.20 | 1445.00 | $289.00 |
| 07/18/2022 | SSC | OP | Review and revise customer programs order. | 0.20 | 1145.00 | $229.00 |
| 07/18/2022 | SSC | OP | Review and revise cash management order. | 0.20 | 1145.00 | $229.00 |
| 07/18/2022 | BJS | OP | Various Emails with Shirley Cho regarding 2nd day motions | 0.20 | 1445.00 | $289.00 |
| 07/18/2022 | BJS | OP | TeleConference with Shirley Cho regarding 2nd day motions, retention applications, Work In Progress | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Corsicana Bedding O.C.C.

Invoice 130547

15806    - 00002

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2022 | CRR | OP | Revise memo to Committee. | 0.30 | 1025.00 | $307.50 |
| 07/20/2022 | SSC | OP | Correspond with Patricia Jeffries regarding revisions needed to second day memo. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | PJL | OP | Revisions to various orders. | 0.90 | 1195.00 | $1,075.50 |
| 07/21/2022 | BJS | OP | Various Emails with ML regarding non-debtors | 0.10 | 1445.00 | $144.50 |
| 07/21/2022 | PJL | OP | Conference with S. Cho and B. Sandler regarding open issues on Second Day Motions. | 0.90 | 1195.00 | $1,075.50 |
| 07/22/2022 | SSC | OP | Review and revise summary of motions set for hearing on August 8th. | 0.40 | 1145.00 | $458.00 |
| 07/22/2022 | BJS | OP | Various Emails with H&B regarding 2nd day orders | 0.30 | 1445.00 | $433.50 |
| 07/22/2022 | JAK | OP | Review and revise portions of master memo to Committee regarding all pending motions (0.4); review of summary and analysis of statements and schedules for all debtors (0.4). | 0.80 | 1195.00 | $956.00 |
| 07/23/2022 | SSC | OP | Correspond with M. Greenberg regarding cash management objection open issue. | 0.10 | 1145.00 | $114.50 |
| 07/23/2022 | SSC | OP | Email and voicemail to D. Staab regarding cash management order open issues. | 0.10 | 1145.00 | $114.50 |
| 07/23/2022 | BJS | OP | Various emails with PSZJ/A&M regarding cash management | 0.20 | 1445.00 | $289.00 |
| 07/24/2022 | SSC | OP | Voicemail and email to D. Staab regarding cash management order. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | OP | Correspond with S. Pezanosky regarding cash management order. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | SSC | OP | Correspond with M. Greenberg regarding cash management order. | 0.10 | 1145.00 | $114.50 |
| 07/25/2022 | BJS | OP | Various emails with A&M regarding KEIP | 0.20 | 1445.00 | $289.00 |
| 07/26/2022 | PJL | OP | Review open issues on various motions (.3) and proposed orders prior to hearing (.4). | 0.70 | 1195.00 | $836.50 |
| 07/28/2022 | BJS | OP | Various conferences with Shirley Cho regarding 503b9 claims, sale, operational issues | 0.40 | 1445.00 | $578.00 |
| 07/29/2022 | BJS | OP | Teleconference with Rob Feinstein regarding: hearing update (.1); Teleconference PL regarding UCC agenda (.1) | 0.20 | 1445.00 | $289.00 |
| | | | | 14.00 | | $18,354.00 |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/11/2022 | RJF | RP | Financial Advisor interviews. | 1.10 | 1525.00 | $1,677.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    32

Invoice 130547

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2022 | SSC | RP | Review Bradford J. Sandler email regarding PSZJ retention application. | 0.10 | 1145.00 | $114.50 |
| 07/14/2022 | BJS | RP | Various emails with PSZJ regarding retention application | 0.50 | 1445.00 | $722.50 |
| 07/15/2022 | GFB | RP | Review and analyze conflicts data; draft email to Brad Sandler regarding same. | 0.10 | 995.00 | $99.50 |
| 07/15/2022 | BJS | RP | Various emails with PSZJ regarding retention application | 0.20 | 1445.00 | $289.00 |
| 07/18/2022 | GFB | RP | Review and analyze conflicts data. | 0.20 | 995.00 | $199.00 |
| 07/20/2022 | SSC | RP | Correspond with Kerri LaBrada, Gina F. Brandt regarding PSZJ retention application. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | SSC | RP | Correspond with Bradford J. Sandler and Gina F. Brandt regarding PSZJ retention. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | BJS | RP | Various Emails with PSZJ regarding retention application | 0.30 | 1445.00 | $433.50 |
| 07/20/2022 | KLL | RP | Prepare PSZJ retention application. | 1.40 | 495.00 | $693.00 |
| 07/22/2022 | SSC | RP | Review and revise PSZJ retention application. | 0.50 | 1145.00 | $572.50 |
| 07/22/2022 | BJS | RP | Review PSZJ retention application | 0.30 | 1445.00 | $433.50 |
| 07/25/2022 | BLW | RP | Review and comment on draft PSZJ retention application. | 1.10 | 825.00 | $907.50 |
| 07/28/2022 | GFB | RP | Review and analyze conflicts data; | 0.40 | 995.00 | $398.00 |
| 07/28/2022 | GFB | RP | Review and analyze conflicts data; | 0.20 | 995.00 | $199.00 |
| 07/28/2022 | SSC | RP | Correspond with Benjamin L. Wallen regarding PSZJ retention application. | 0.20 | 1145.00 | $229.00 |
| 07/28/2022 | BLW | RP | Revise PSZJ retention application. | 0.20 | 825.00 | $165.00 |
|  |  |  |  | 7.00 |  | $7,362.00 |

### Ret. of Prof./Other

| 07/11/2022 | RJF | RPO | Review Financial Advisor pitchbooks. | 0.50 | 1525.00 | $762.50 |
|---|---|---|---|---|---|---|
| 07/11/2022 | BJS | RPO | Various emails with Financial Advisors regarding pitches | 0.20 | 1445.00 | $289.00 |
| 07/14/2022 | BJS | RPO | Various emails with A&M regarding retention application | 0.20 | 1445.00 | $289.00 |
| 07/14/2022 | BJS | RPO | Various Emails with H&B regarding interested parties | 0.10 | 1445.00 | $144.50 |
| 07/15/2022 | BJS | RPO | Review OCP motion | 0.30 | 1445.00 | $433.50 |
| 07/15/2022 | CRR | RPO | Review S Cho update re review of pending | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    33
Corsicana Bedding O.C.C.                                           Invoice 130547
15806    - 00002                                                  July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | pleadings and attention re summaries | | | |
| 07/16/2022 | BJS | RPO | Review Ordinary Course Professional memo | 0.20 | 1445.00 | $289.00 |
| 07/18/2022 | SSC | RPO | Email to A&M regarding Debtor retention applications. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | SSC | RPO | Email to Colin R. Robinson regarding retention applications. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | CRR | RPO | Initial review of retention applications and A&M response re CR3 retention | 0.70 | 1025.00 | $717.50 |
| 07/18/2022 | KLL | RPO | Review Houlihan, CR3 and A&G Realty retention applications. | 0.30 | 495.00 | $148.50 |
| 07/20/2022 | SSC | RPO | Review ordinary course professional motion issues from Paul J. Labov and correspond regarding same. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | SSC | RPO | Correspond with Colin R. Robinson regarding retention orders. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | SSC | RPO | Correspond with Colin R. Robinson regarding summary of retention applications. | 0.10 | 1145.00 | $114.50 |
| 07/20/2022 | SSC | RPO | Review and revise Houlihan retention summary. | 0.30 | 1145.00 | $343.50 |
| 07/20/2022 | SSC | RPO | Review and analyze Houlihan retention application and exhibits. | 1.10 | 1145.00 | $1,259.50 |
| 07/20/2022 | SSC | RPO | Email to A&M regarding Houlihan questions. | 0.50 | 1145.00 | $572.50 |
| 07/20/2022 | CRR | RPO | Review retention applications and draft summaries | 1.50 | 1025.00 | $1,537.50 |
| 07/22/2022 | BJS | RPO | Review Memo to UCC regarding retention applications, KEIP | 0.50 | 1445.00 | $722.50 |
| 07/22/2022 | BJS | RPO | Various Emails with Shirley Cho regarding HL retention/prepetition payments | 0.10 | 1445.00 | $144.50 |
| 07/22/2022 | CRR | RPO | Review draft memo to committee re pending motions | 0.30 | 1025.00 | $307.50 |
| 07/24/2022 | CRR | RPO | Revise memo to Committee and e/c to SCho re revised memo. | 0.40 | 1025.00 | $410.00 |
| 07/25/2022 | CRR | RPO | Review, edit memo to Committee re pending pleadings | 0.50 | 1025.00 | $512.50 |
| 07/25/2022 | CRR | RPO | Review update from B Sandler re resolution of issues with Debtor and Committee responses | 0.30 | 1025.00 | $307.50 |
| 07/26/2022 | SSC | RPO | Review M. Greenberg email regarding A&M retention and correspond with Kerri LaBrada regarding same. | 0.10 | 1145.00 | $114.50 |
| 07/26/2022 | MDW | RPO | Communication with Alaverez re retention issues. | 0.30 | 1350.00 | $405.00 |
| 07/27/2022 | SSC | RPO | Review A&M retention application. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    34

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | SSC | RPO | Correspond with Benjamin L. Wallen, Bradford J. Sandler regarding A&M retention application. | 0.10 | 1145.00 | $114.50 |
| 07/27/2022 | BLW | RPO | Review and comment on A&M draft retention application. | 1.20 | 825.00 | $990.00 |
| 07/28/2022 | SSC | RPO | Review and respond to Benjamin L. Wallen regarding A&M retention application. | 0.10 | 1145.00 | $114.50 |
| 07/28/2022 | BLW | RPO | Update comments to A&M retention application and circulate same. | 0.30 | 825.00 | $247.50 |
| 07/28/2022 | KLL | RPO | Review A&M retention application and provide comments to same. | 0.40 | 495.00 | $198.00 |
| 07/29/2022 | BJS | RPO | Attention to A&M retention application | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | SSC | RPO | Review four emails regarding PSZJ and A&M retention applications. | 0.10 | 1145.00 | $114.50 |
| | | | | **11.60** | | **$12,628.50** |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2022 | BJS | SL | Review Bright Star SR motion | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | SSC | SL | Email to J. Kroop regarding lift stay motion. | 0.10 | 1145.00 | $114.50 |
| 07/18/2022 | KLL | SL | Review relief from Bright Star stay motion. | 0.20 | 495.00 | $99.00 |
| 07/18/2022 | JAK | SL | Review and analyze landlord stay relief motion, including relevant lease and amendments (0.8); brief research regarding holdover and month-to-month tenancy implications for Bankruptcy Code sec. 365 (0.7); emails with Shirley Cho regarding same (0.2); draft memo to Committee summarizing stay relief motion and making strategic recommendation (1.0). | 2.70 | 1195.00 | $3,226.50 |
| 07/19/2022 | SSC | SL | Review Bright Star Relief from Stay analysis. | 0.10 | 1145.00 | $114.50 |
| 07/19/2022 | SSC | SL | Telephone conference with Jordan A. Kroop regarding Bright Star Relief from Stay motion. | 0.10 | 1145.00 | $114.50 |
| 07/19/2022 | SSC | SL | Correspond with Haynes & Boone regarding Bright Star Relief from Stay motion. | 0.10 | 1145.00 | $114.50 |
| 07/19/2022 | BJS | SL | Various Emails with PSZJ/H&B regarding Bright Star SR motion | 0.10 | 1445.00 | $144.50 |
| 07/19/2022 | JAK | SL | Emails with debtors' counsel regarding Bright Star stay relief motion (0.2); additional research under Texas law regarding holdover tenancy (0.9). | 1.10 | 1195.00 | $1,314.50 |
| 07/20/2022 | SSC | SL | Review updated summary of Bright Star memo from Jordan A. Kroop. | 0.10 | 1145.00 | $114.50 |
| 07/29/2022 | PJJ | SL | Prepare joinder to Debtors' objection to Englander | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:    35

Invoice 130547

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stay relief motion. | | | |
| 07/29/2022 | SSC | SL | Review Jordan A. Kroop email regarding Bright Star stay motion. | 0.10 | 1145.00 | $114.50 |
| 07/29/2022 | SSC | SL | Review Englander lift stay motion. | 0.20 | 1145.00 | $229.00 |
| 07/29/2022 | SSC | SL | Review Debtor opposition to expedited hearing request regarding Englander. | 0.20 | 1145.00 | $229.00 |
| 07/29/2022 | SSC | SL | Correspond with Patricia Jeffries regarding opposition to expedited hearing request regarding Englander. | 0.10 | 1145.00 | $114.50 |
| 07/29/2022 | SSC | SL | Draft opposition to motion for expedited hearing. | 1.40 | 1145.00 | $1,603.00 |
| 07/29/2022 | SSC | SL | Correspond with Bradford J. Sandler regarding opposition to motion for expedited hearing. | 0.10 | 1145.00 | $114.50 |
| 07/29/2022 | BJS | SL | Various emails with Shirley Cho regarding Englander | 0.20 | 1445.00 | $289.00 |
| 07/29/2022 | BJS | SL | Review Debtors' objection to the SR motion regarding englander | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | KLL | SL | Review Debtors' response to Bright Star MRFS. | 0.20 | 495.00 | $99.00 |
| 07/29/2022 | JAK | SL | Review and analyze debtor's objection to Bright Star stay motion. | 0.50 | 1195.00 | $597.50 |
| 07/30/2022 | SSC | SL | Review Bradford J. Sandler edits to opposition to motion to expedite lift stay. | 0.10 | 1145.00 | $114.50 |
| 07/30/2022 | BJS | SL | Review and Revise Joinder (.3); Various emails with J Kroop regarding same; Various emails with Shirley Cho regarding same (.1) | 0.50 | 1445.00 | $722.50 |
| 07/31/2022 | SSC | SL | Correspond with Haynes & Boone regarding Englander opposition for relief from stay. | 0.10 | 1145.00 | $114.50 |
| 07/31/2022 | SSC | SL | Review edits to opposition for relief from stay. | 0.10 | 1145.00 | $114.50 |
| 07/31/2022 | SSC | SL | Correspond with Kerri LaBrada regarding filing opposition for relief from stay. | 0.10 | 1145.00 | $114.50 |
| 07/31/2022 | JAK | SL | Review and revise committee's joinder to debtor's objection to Englander's motion to expedite hearing on stay relief motion. | 0.50 | 1195.00 | $597.50 |
| | | | | 9.70 | | $11,251.50 |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/27/2022 | MDW | TR | Travel to and from Court for hearings this date (billed at 1/2 rate) | 2.00 | 675.00 | $1,350.00 |
| | | | | 2.00 | | $1,350.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     36
Corsicana Bedding O.C.C.                                            Invoice 130547
15806    - 00002                                                   July 31, 2022

---

**TOTAL SERVICES FOR THIS MATTER:**                                **$388,741.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
Corsicana Bedding O.C.C.                                             Invoice 130547
15806   - 00002                                                     July 31, 2022

---

**Expenses**

| | | | |
|---|---|---|---:|
| 07/15/2022 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/15/2022 | RE2 | SCAN/COPY ( 330 @0.10 PER PG) | 33.00 |
| 07/15/2022 | RE2 | SCAN/COPY ( 269 @0.10 PER PG) | 26.90 |
| 07/15/2022 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 07/18/2022 | LN | 15806.00002 Lexis Charges for 07-18-22 | 11.57 |
| 07/18/2022 | RE2 | SCAN/COPY ( 269 @0.10 PER PG) | 26.90 |
| 07/18/2022 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/18/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/18/2022 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 07/18/2022 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/18/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/18/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/19/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/20/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/20/2022 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/21/2022 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 07/22/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   38
Corsicana Bedding O.C.C.                                            Invoice 130547
15806   - 00002                                                    July 31, 2022

---

| 07/22/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 07/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 07/27/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG)  | 3.10 |
| 07/27/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG)  | 3.10 |
| 07/27/2022 | RE2 | SCAN/COPY ( 272 @0.10 PER PG) | 27.20 |
| 07/27/2022 | RE2 | SCAN/COPY ( 90 @0.10 PER PG)  | 9.00 |
| 07/27/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)  | 2.20 |
| 07/27/2022 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 07/28/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)  | 1.20 |
| 07/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)  | 1.50 |
| 07/29/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG)  | 4.50 |
| 07/29/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG)  | 4.50 |
| 07/31/2022 | PAC | Pacer - Court Research        | 49.40 |

**Total Expenses for this Matter**                                 **$300.67**

Pachulski Stang Ziehl & Jones LLP

Page:    39

Corsicana Bedding O.C.C.

Invoice 130547

15806    - 00002

July 31, 2022

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    07/31/2022**

**Total Fees**                                                                    **$388,741.00**

**Total Expenses**                                                                    **300.67**

**Total Due on Current Invoice**                                                **$389,041.67**

**Outstanding Balance from prior invoices as of    07/31/2022    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |

**Total Amount Due on Current and Prior Invoices:    $389,041.67**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|  |  |
|---|---|
|  | August 31, 2022 |
| BJS | Invoice    130759 |
|  | Client    15806 |
|  | Matter    00002 |
|  | **BJS** |

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2022

|  |  |
|---|---|
| FEES | $255,317.00 |
| EXPENSES | $371.66 |
| **TOTAL CURRENT CHARGES** | **$255,688.66** |
| **BALANCE FORWARD** | **$389,041.67** |
| **LAST PAYMENT** | **$311,293.47** |
| **TOTAL BALANCE DUE** | **$333,436.86** |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    2

Invoice 130759

August 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 39.00 | $56,355.00 |
| BLW | Wallen , Ben L | Associate | 825.00 | 4.00 | $3,300.00 |
| CRR | Robinson, Colin R. | Counsel | 1025.00 | 1.30 | $1,332.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 5.10 | $2,014.50 |
| JAK | Kroop, Jordan A. | Counsel | 1195.00 | 44.20 | $52,819.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 24.40 | $12,078.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 2.30 | $1,138.50 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 0.20 | $99.00 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 11.80 | $15,045.00 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 4.60 | $6,210.00 |
| PJL | Labov, Paul John | Partner | 1195.00 | 41.50 | $49,592.50 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 5.20 | $7,930.00 |
| SSC | Cho, Shirley S. | Partner | 1145.00 | 41.40 | $47,403.00 |
| | | | | 225.00 | $255,317.00 |

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806    - 00002

Page:     3
Invoice 130759
August 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 7.70 | $8,280.50 |
| AD | Asset Disposition [B130] | 109.40 | $135,861.00 |
| BL | Bankruptcy Litigation [L430] | 3.00 | $1,800.00 |
| CA | Case Administration [B110] | 6.60 | $4,512.00 |
| CO | Claims Admin/Objections[B310] | 5.30 | $7,448.50 |
| CP | Compensation Prof. [B160] | 6.00 | $6,235.00 |
| CPO | Comp. of Prof./Others | 3.90 | $3,542.50 |
| EB | Employee Benefit/Pension-B220 | 1.30 | $1,533.50 |
| EC | Executory Contracts [B185] | 1.80 | $1,805.00 |
| FF | Financial Filings [B110] | 0.40 | $548.00 |
| FN | Financing [B230] | 15.60 | $19,600.00 |
| GC | General Creditors Comm. [B150] | 9.00 | $7,258.00 |
| HE | Hearing | 19.50 | $20,313.50 |
| OP | Operations [B210] | 1.30 | $1,709.50 |
| RP | Retention of Prof. [B160] | 3.60 | $2,634.00 |
| RPO | Ret. of Prof./Other | 10.00 | $8,919.00 |
| SL | Stay Litigation [B140] | 20.60 | $23,317.00 |
| | | 225.00 | $255,317.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:      4

Invoice 130759

August 31, 2022

---

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $47.30 |
| Filing Fee [E112] | $200.00 |
| Lexis/Nexis- Legal Research [E | $63.79 |
| Pacer - Court Research | $3.90 |
| Reproduction/ Scan Copy | $40.10 |
| Travel Expense [E110] | $16.57 |
| | $371.66 |

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806    - 00002

Page:      5
Invoice 130759
August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/01/2022 | PJL | AA | Review investigation questions and discuss supplement to same with M. Litvak. | 1.30 | 1195.00 | $1,553.50 |
| 08/02/2022 | PJL | AA | Review investigation notes and discuss same with B. Sandler. | 1.30 | 1195.00 | $1,553.50 |
| 08/05/2022 | MBL | AA | Call with Debtors' counsel re committee info requests. | 0.20 | 1275.00 | $255.00 |
| 08/05/2022 | MBL | AA | Emails with team and debtor counsel re pending info requests (.1); review downloads (.2). | 0.30 | 1275.00 | $382.50 |
| 08/05/2022 | RJF | AA | Telephone conference with Bradford J. Sandler regarding investigation. | 0.20 | 1525.00 | $305.00 |
| 08/05/2022 | KLL | AA | Attend to issues with downloads received by Debtor of documents relating to Committee requests. | 1.40 | 495.00 | $693.00 |
| 08/08/2022 | MBL | AA | Attention to additional debtor production. | 0.20 | 1275.00 | $255.00 |
| 08/08/2022 | KLL | AA | Review and upload additional production from Haynes and Boone. | 0.40 | 495.00 | $198.00 |
| 08/10/2022 | MBL | AA | Review debtor production on insider and transfer issues. | 0.90 | 1275.00 | $1,147.50 |
| 08/10/2022 | MBL | AA | Call with A&M and team re unencumbered assets. | 0.60 | 1275.00 | $765.00 |
| 08/12/2022 | MBL | AA | Continue review of debtor production. | 0.50 | 1275.00 | $637.50 |
| 08/12/2022 | RJF | AA | Emails Maxim B. Litvak regarding investigation. | 0.10 | 1525.00 | $152.50 |
| 08/15/2022 | MBL | AA | Emails with debtor counsel, A&M, and B. Sandler re new production (.2); review same (.1). | 0.30 | 1275.00 | $382.50 |
| | | | | 7.70 | | $8,280.50 |
| **Asset Disposition [B130]** | | | | | | |
| 08/01/2022 | BJS | AD | Various Emails with LAC, KL regarding ESP | 0.20 | 1445.00 | $289.00 |
| 08/01/2022 | BJS | AD | Review Motion to Assume ESP | 0.30 | 1445.00 | $433.50 |
| 08/01/2022 | BJS | AD | Teleconference with M Greenberg regarding sale process | 0.50 | 1445.00 | $722.50 |
| 08/01/2022 | BJS | AD | Various Emails with PSZJ regarding UCC objection to expedited motion | 0.10 | 1445.00 | $144.50 |
| 08/02/2022 | BJS | AD | Teleconference with Debtors, Blue Torch, ESP regarding sale | 0.50 | 1445.00 | $722.50 |
| 08/02/2022 | BJS | AD | Teleconference with M Greenberg regarding sale | 0.40 | 1445.00 | $578.00 |
| 08/02/2022 | BJS | AD | Review A&M report | 0.20 | 1445.00 | $289.00 |
| 08/02/2022 | BJS | AD | Attention to Bright Star SR motion, settlement | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    6

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | BJS | AD | Teleconference with SC regarding cure notice | 0.10 | 1445.00 | $144.50 |
| 08/04/2022 | BJS | AD | Various emails with PSZJ regarding credit bid rights/lien challenges | 0.40 | 1445.00 | $578.00 |
| 08/08/2022 | SSC | AD | Correspond with A&M regarding bid deadline. | 0.10 | 1145.00 | $114.50 |
| 08/08/2022 | PJL | AD | Conference with B. Sandler regarding Designation Period under Asset Purchase Agreement. | 0.80 | 1195.00 | $956.00 |
| 08/09/2022 | RJF | AD | Emails Bradford J. Sandler regarding next steps post-sale. | 0.20 | 1525.00 | $305.00 |
| 08/09/2022 | RJF | AD | Review emails regarding Englander. | 0.30 | 1525.00 | $457.50 |
| 08/10/2022 | RJF | AD | Emails regarding Englander "bid." | 0.30 | 1525.00 | $457.50 |
| 08/10/2022 | SSC | AD | Review update from A&M regarding sale status. | 0.10 | 1145.00 | $114.50 |
| 08/10/2022 | SSC | AD | Review and analyze bid received. | 0.30 | 1145.00 | $343.50 |
| 08/10/2022 | PJL | AD | Review correspondence regarding bid procedures and discuss same with B. Sandler. | 0.80 | 1195.00 | $956.00 |
| 08/10/2022 | PJL | AD | Review deadline for competing bids and review of bid procedures regarding failure to receive competing bids. | 0.80 | 1195.00 | $956.00 |
| 08/10/2022 | PJL | AD | Review stipulation and discuss need for sale objection with internal team. | 1.10 | 1195.00 | $1,314.50 |
| 08/11/2022 | MBL | AD | Review offer for JV; emails with team re same. | 0.20 | 1275.00 | $255.00 |
| 08/11/2022 | SSC | AD | Review several emails from consultation parties regarding non qualified bid. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | SSC | AD | Review Bradford J. Sandler regarding Englander opposition. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | PJL | AD | Review Englander Sleep Products bid and internal discussion on same. | 0.80 | 1195.00 | $956.00 |
| 08/11/2022 | PJL | AD | Review all pleadings in relation to Englander in preparation for hearing on same. | 1.80 | 1195.00 | $2,151.00 |
| 08/11/2022 | MDW | AD | Review various emails re "non-qualified" bid issue. | 0.70 | 1350.00 | $945.00 |
| 08/12/2022 | RJF | AD | Telephone conference with Bradford J. Sandler regarding Blue Torch status. | 0.30 | 1525.00 | $457.50 |
| 08/12/2022 | SSC | AD | Review and analyze APA language ambiguity and correspond with B. Best regarding same. | 0.20 | 1145.00 | $229.00 |
| 08/12/2022 | SSC | AD | Telephone conference with B. Best regarding APA revision. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | SSC | AD | Correspond with Haynes & Boone regarding APA revision. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | SSC | AD | Review and analyze Englander opposition to sale. | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:      7

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2022 | SSC | AD | Correspond with Bradford J. Sandler regarding APA revision. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | SSC | AD | Further correspond with B. Bert regarding APA revision. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | PJL | AD | Review and comment on proposed sale order. | 1.40 | 1195.00 | $1,673.00 |
| 08/12/2022 | MDW | AD | Review and approve for filing response to Motion for Relief. | 0.40 | 1350.00 | $540.00 |
| 08/13/2022 | SSC | AD | Telephone conference with Cia H. Mackle regarding research for sale reply. | 0.10 | 1145.00 | $114.50 |
| 08/13/2022 | SSC | AD | Correspond with Bradford J. Sandler regarding sale reply. | 0.10 | 1145.00 | $114.50 |
| 08/13/2022 | SSC | AD | Correspond with Jordan A. Kroop regarding sale reply. | 0.10 | 1145.00 | $114.50 |
| 08/13/2022 | SSC | AD | Review and revise sale order. | 0.60 | 1145.00 | $687.00 |
| 08/13/2022 | SSC | AD | Coordinate bid procedures response brief. | 0.10 | 1145.00 | $114.50 |
| 08/13/2022 | SSC | AD | Correspond with Bradford J. Sandler regarding sale order. | 0.10 | 1145.00 | $114.50 |
| 08/13/2022 | SSC | AD | Review Bradford J. Sandler edits to sale order. | 0.10 | 1145.00 | $114.50 |
| 08/13/2022 | SSC | AD | Review and analyze Englander motion to enforce bid procedures. | 0.30 | 1145.00 | $343.50 |
| 08/13/2022 | BJS | AD | Various emails with B Best regarding sale order | 0.10 | 1445.00 | $144.50 |
| 08/13/2022 | BJS | AD | Various emails with PSZJ regarding sale order (.5); Review and Revise sale order (.3); Various emails with Debtors regarding same (.2) | 1.00 | 1445.00 | $1,445.00 |
| 08/14/2022 | SSC | AD | Correspond with Haynes & Boone regarding sale order edits. | 0.10 | 1145.00 | $114.50 |
| 08/14/2022 | SSC | AD | Review Bradford J. Sandler emails regarding sale order edits. | 0.10 | 1145.00 | $114.50 |
| 08/14/2022 | SSC | AD | Correspond with Kerri LaBrada regarding opposition to sale order. | 0.10 | 1145.00 | $114.50 |
| 08/14/2022 | SSC | AD | Correspond with Jordan A. Kroop regarding opposition to sale order. | 0.30 | 1145.00 | $343.50 |
| 08/14/2022 | SSC | AD | Review Haynes & Boone and McGuire Woods emails regarding sale order. | 0.10 | 1145.00 | $114.50 |
| 08/14/2022 | SSC | AD | Telephone conference with Jordan A. Kroop regarding edits to objection to Englander emergency motion regarding bid procedures. | 0.20 | 1145.00 | $229.00 |
| 08/14/2022 | SSC | AD | Review and revise objection to Englander emergency motion regarding bid procedures draft. | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806   - 00002

Page:     8
Invoice 130759
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2022 | SSC | AD | Review Debtor objection to Englander emergency motion regarding bid procedures. | 0.20 | 1145.00 | $229.00 |
| 08/14/2022 | SSC | AD | Further review and revise next draft of objection to Englander emergency motion regarding bid procedures. | 0.50 | 1145.00 | $572.50 |
| 08/14/2022 | SSC | AD | Review Bradford J. Sandler edits to objection to Englander emergency motion regarding bid procedures. | 0.20 | 1145.00 | $229.00 |
| 08/14/2022 | BJS | AD | Various emails with PSZJ regarding objection to ESP's emergency motion, ESP's objection to assumption (.1); Review and Revise draft objection (1.0); Teleconference with SC regarding same (.2); Various emails with I Peck regarding same (.2); Review Stalking Horse Asset Purchase Agreement (.5). | 3.00 | 1445.00 | $4,335.00 |
| 08/14/2022 | KLL | AD | Prepare form of Response to Englendar's Objection re ESP Operating Agreement. | 0.30 | 495.00 | $148.50 |
| 08/14/2022 | KLL | AD | Pull and review Emergency Motion to Enforce Bid Procedures Order and documents related to same. | 0.30 | 495.00 | $148.50 |
| 08/14/2022 | KLL | AD | Prepare form of Objection to Englendar's Emergency Motion to Enforce. | 0.30 | 495.00 | $148.50 |
| 08/14/2022 | JAK | AD | Extensive review and analysis of bid procedures order, Englander emergency motion to enforce bid procedures and Englander purported partial bid, and debtors' objection to emergency motion in preparation for drafting of Committee objection to Englander emergency motion to enforce bid procedures (2.1); drafting and revision of objection to Englander emergency motion to enforce bid procedures (2.4); confer with Shirley Cho regarding edits to same (0.2); emails with Shirley Cho, Brad Sandler, and debtors' counsel regarding edits and comments to same (0.4); further editing and drafting of same (0.7); email to debtors' counsel seeking clarification of provision in amended APA (0.1). | 5.90 | 1195.00 | $7,050.50 |
| 08/14/2022 | JAK | AD | Review and analysis of debtors' motion to assume Englander agreements and Englander objection to debtors' motion (1.7); caselaw research seeking support for arguments in Committee's response in support of motion and opposition of Englander objection (0.9); drafting and revisions to Committee's response regarding motion and opposition pertaining to assumption of Englander agreements (2.3); email to Shirley Cho, Brad Sandler, and Mike Warner regarding review and comment on same (0.1); email to debtors' counsel | 5.10 | 1195.00 | $6,094.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:      9

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | seeking comment on draft response (0.1). | | | |
| 08/15/2022 | MBL | AD | Review sale update to committee (.2); committee responses to JV motions (.2). | 0.40 | 1275.00 | $510.00 |
| 08/15/2022 | SSC | AD | Review notice regarding removal of Englander from cure notice and emails regarding same. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Review filed Committee opposition to Englander emergency motion. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Review several emails regarding filing Committee opposition to Englander emergency motion. | 0.20 | 1145.00 | $229.00 |
| 08/15/2022 | SSC | AD | Review and revise Committee's reply to Englander assumption motion. | 0.40 | 1145.00 | $458.00 |
| 08/15/2022 | SSC | AD | Correspond with Jordan A. Kroop regarding reply to Englander assumption motion. | 0.20 | 1145.00 | $229.00 |
| 08/15/2022 | SSC | AD | Analysis regarding APA issue. | 0.20 | 1145.00 | $229.00 |
| 08/15/2022 | SSC | AD | Correspond with Bradford J. Sandler regarding APA issue. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Telephone conference with Bradford J. Sandler regarding APA issue. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Review B. Best email regarding APA issue. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Telephone conference with B. Best regarding APA issue. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Review and respond to I. Peck regarding sale order. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Review revised sale order. | 0.20 | 1145.00 | $229.00 |
| 08/15/2022 | SSC | AD | Review Houlihan declaration in support of sale. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Review further revised Committee reply to Englander assumption from Jordan A. Kroop. | 0.20 | 1145.00 | $229.00 |
| 08/15/2022 | SSC | AD | Review Benjamin L. Wallen edits to Committee reply. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Review Bradford J. Sandler update regarding sale hearing. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | AD | Review order setting Englander hearing. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | BJS | AD | Review and Revise objection to ESP emergency motion | 1.50 | 1445.00 | $2,167.50 |
| 08/15/2022 | BJS | AD | Various emails with PSZJ regarding UCC objection to ESP motion | 0.30 | 1445.00 | $433.50 |
| 08/15/2022 | BJS | AD | Review Debtors' objection to ESP's emergency motion | 0.40 | 1445.00 | $578.00 |
| 08/15/2022 | BJS | AD | Various emails with Debtors regarding sale hearing | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:     10

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2022 | BJS | AD | Review revised final draft sale order | 0.30 | 1445.00 | $433.50 |
| 08/15/2022 | BJS | AD | Various emails with counsel regarding assumption; Various emails with PSZJ regarding same | 0.20 | 1445.00 | $289.00 |
| 08/15/2022 | BJS | AD | Teleconference with I Peck regarding sale hearing | 0.20 | 1445.00 | $289.00 |
| 08/15/2022 | BJS | AD | Various conferences with SC regarding sale hearing, sale order | 0.50 | 1445.00 | $722.50 |
| 08/15/2022 | BJS | AD | Various emails with UCC regarding sale hearing | 0.10 | 1445.00 | $144.50 |
| 08/15/2022 | BJS | AD | Teleconference with I Peck regarding solvency, 503b9s | 0.20 | 1445.00 | $289.00 |
| 08/15/2022 | BJS | AD | Review response to assumption objection; Various emails with PSZJ regarding same | 0.40 | 1445.00 | $578.00 |
| 08/15/2022 | BJS | AD | Various emails with UCC regarding sale status | 0.10 | 1445.00 | $144.50 |
| 08/15/2022 | BJS | AD | Prepare for contested sale hearing | 2.00 | 1445.00 | $2,890.00 |
| 08/15/2022 | PJL | AD | Discuss open issues with amendments to Asset Purchase Agreement with internal team. | 0.80 | 1195.00 | $956.00 |
| 08/15/2022 | PJL | AD | Review various open issues with proposed Sale Order. | 0.30 | 1195.00 | $358.50 |
| 08/15/2022 | MDW | AD | Review and comment re Committee position re Sale Objection. | 0.60 | 1350.00 | $810.00 |
| 08/15/2022 | MDW | AD | Review pleading in response to Englander motions and Court Order scheduling hearing on same. | 0.60 | 1350.00 | $810.00 |
| 08/15/2022 | BLW | AD | Review and comment on draft objection to motion to enforce bid procedures. | 0.20 | 825.00 | $165.00 |
| 08/15/2022 | KLL | AD | Review Objection to Bid Procedures and circulate same. | 0.30 | 495.00 | $148.50 |
| 08/15/2022 | KLL | AD | Review for filing with the Court Committee's Objection to Emergency Motion to Enforce. | 0.40 | 495.00 | $198.00 |
| 08/15/2022 | JAK | AD | Additional revisions and review of response to Englander opposition to sale (1.0); work with Ben Wallen to finalize same for filing (0.4); emails with Shirley Cho and Brad Sandler regarding additional concerns and edits to same (0.4); additional revisions to response (1.8). | 3.60 | 1195.00 | $4,302.00 |
| 08/16/2022 | MBL | AD | Attention to sale hearing update. | 0.10 | 1275.00 | $127.50 |
| 08/16/2022 | BJS | AD | Review Supplement regarding ESP license | 0.30 | 1445.00 | $433.50 |
| 08/16/2022 | BJS | AD | Various Emails with A Caine regarding preferences | 0.10 | 1445.00 | $144.50 |
| 08/16/2022 | PJL | AD | Discuss delay of sale process and issues relating thereto with B. Sandler. | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    11

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2022 | PJL | AD | Conference with B. Sandler regarding open issues with sale and designation period. | 0.40 | 1195.00 | $478.00 |
| 08/18/2022 | SSC | AD | Draft revision to APA regarding 503(b)(9) claims. | 0.10 | 1145.00 | $114.50 |
| 08/18/2022 | SSC | AD | Telephone conference with Bradford J. Sandler regarding APA revision. | 0.10 | 1145.00 | $114.50 |
| 08/18/2022 | SSC | AD | Correspond with I. Peck regarding call needed. | 0.10 | 1145.00 | $114.50 |
| 08/18/2022 | SSC | AD | Review and respond to B. Best regarding APA revision. | 0.10 | 1145.00 | $114.50 |
| 08/18/2022 | SSC | AD | Review revisions to sale order from I Peck. | 0.10 | 1145.00 | $114.50 |
| 08/18/2022 | PJL | AD | Review email correspondence regarding hearing. | 0.30 | 1195.00 | $358.50 |
| 08/18/2022 | PJL | AD | Review revised documents. | 0.70 | 1195.00 | $836.50 |
| 08/19/2022 | MBL | AD | Emails with team and BT counsel re 503(b)(9) claims; review final DIP order. | 0.30 | 1275.00 | $382.50 |
| 08/19/2022 | SSC | AD | Correspond with I. Peck regarding call on APA. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | AD | Telephone conference with I. Peck, Bradford J. Sandler regarding APA and 503(b)(9) claims. | 0.50 | 1145.00 | $572.50 |
| 08/19/2022 | SSC | AD | Correspond with A&M regarding 503(b)(9) schedule. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | AD | Telephone conference with M. Greenberg regarding 503(b)(9) schedule. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | AD | Review schedule 2.3 to APA. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | AD | Review 503(b)(9) claim backup for APA. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | AD | Correspond with A&M regarding 503(b)(9) claim schedule. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | AD | Review correspondence from A. Harris, Haynes & Boone, Bradford J. Sandler regarding 503(b)(9) assumption under APA. | 0.20 | 1145.00 | $229.00 |
| 08/19/2022 | SSC | AD | Telephone conference with Paul John Labov regarding 8/23 hearing. | 0.40 | 1145.00 | $458.00 |
| 08/19/2022 | SSC | AD | Telephone conference with Paul John Labov regarding APA issue. | 0.20 | 1145.00 | $229.00 |
| 08/19/2022 | SSC | AD | Telephone conference with Paul John Labov regarding APA assumption of liability. | 0.30 | 1145.00 | $343.50 |
| 08/19/2022 | BJS | AD | Teleconference with Debtors regarding sale issues | 0.40 | 1445.00 | $578.00 |
| 08/19/2022 | BJS | AD | Various emails with A Harris regarding sale issues | 0.40 | 1445.00 | $578.00 |
| 08/19/2022 | BJS | AD | Various emails with Debtors regarding schedules | 0.30 | 1445.00 | $433.50 |
| 08/19/2022 | BJS | AD | Teleconference with A Harris regarding sale issues | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    12

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2022 | BJS | AD | Various conferences with I Peck regarding sale issues (3 calls) | 0.50 | 1445.00 | $722.50 |
| 08/19/2022 | BJS | AD | Various emails with PSZJ regarding witness/exhibits (.2); Various emails with PSZJ regarding sale hearing(.1) | 0.30 | 1445.00 | $433.50 |
| 08/19/2022 | PJL | AD | Review Asset Purchase Agreement and various exhibits, as well as transcript from DIP hearing, to determine whether 503(b)(9) claims would be paid in full or have cap. | 2.60 | 1195.00 | $3,107.00 |
| 08/19/2022 | PJL | AD | Internal discussion regarding 503(b)(9) issue and preparation for hearing and need for possible objection on sale to Blue Torch. | 1.60 | 1195.00 | $1,912.00 |
| 08/19/2022 | JAK | AD | Review and comment on proposed witness and exhibit list for sale hearing (0.2); several emails with Brad Sandler and Shirley Cho regarding sale hearing (0.7); extensive review of materials to begin preparation for oral arguments at sale hearing pertaining to Englander issues (1.9). | 2.80 | 1195.00 | $3,346.00 |
| 08/21/2022 | BJS | AD | Various Emails with A Harris regarding sale issues | 0.30 | 1445.00 | $433.50 |
| 08/21/2022 | BJS | AD | Various emails with B Best regarding sale issues (.2); Teleconference with B Best regarding same (.1) | 0.30 | 1445.00 | $433.50 |
| 08/21/2022 | JAK | AD | Assess status of objections to sale and possible compromise with Englander. | 0.50 | 1195.00 | $597.50 |
| 08/22/2022 | MBL | AD | Review draft objection to sale re 503(b)(9) claims (.2); emails with team re same (.1). | 0.30 | 1275.00 | $382.50 |
| 08/22/2022 | SSC | AD | Telephone conference with Paul John Labov and Jordan A. Kroop regarding sale hearing. | 0.30 | 1145.00 | $343.50 |
| 08/22/2022 | SSC | AD | Telephone conference with Benjamin L. Wallen regarding filings. | 0.10 | 1145.00 | $114.50 |
| 08/22/2022 | SSC | AD | Telephone conference with Bradford J. Sandler regarding limited sale objection. | 0.20 | 1145.00 | $229.00 |
| 08/22/2022 | SSC | AD | Draft limited objection to sale. | 1.80 | 1145.00 | $2,061.00 |
| 08/22/2022 | SSC | AD | Revise limited objection based on comments received. | 1.00 | 1145.00 | $1,145.00 |
| 08/22/2022 | SSC | AD | Correspond with A&M regarding limited sale objection. | 0.20 | 1145.00 | $229.00 |
| 08/22/2022 | SSC | AD | Correspond with Haynes & Boone regarding limited sale objection. | 0.20 | 1145.00 | $229.00 |
| 08/22/2022 | SSC | AD | Correspond with Kerri LaBrada and Benjamin L. Wallen regarding limited sale motion. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    13

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | SSC | AD | Correspond with I. Peck regarding Schedule 2.3 to APA. | 0.20 | 1145.00 | $229.00 |
| 08/22/2022 | SSC | AD | Review and analyze Schedule 2.3 to APA. | 0.30 | 1145.00 | $343.50 |
| 08/22/2022 | BJS | AD | Various emails with J Kroop regarding sale hearing | 0.10 | 1445.00 | $144.50 |
| 08/22/2022 | PJL | AD | Prepare for hearing on ESP issues and Committee's objection to sale. | 2.80 | 1195.00 | $3,346.00 |
| 08/22/2022 | MDW | AD | Review, revise and approve for filing Committee response objection to sale motion. | 0.70 | 1350.00 | $945.00 |
| 08/22/2022 | MDW | AD | Internal discussions re hearing structure on 8/23/22. | 0.40 | 1350.00 | $540.00 |
| 08/22/2022 | BLW | AD | Review draft sale objection re: 503(b)(9) claim issue. | 0.20 | 825.00 | $165.00 |
| 08/22/2022 | BLW | AD | Revise and circulate W/E list re: sale hearing. | 0.10 | 825.00 | $82.50 |
| 08/22/2022 | KLL | AD | Review filings related to bid procedures for preparation of hearing. | 0.40 | 495.00 | $198.00 |
| 08/22/2022 | KLL | AD | Review and revise for filing with the Court Committee's limited objection to sale. | 0.50 | 495.00 | $247.50 |
| 08/22/2022 | JAK | AD | Extensive preparation for sale hearing tomorrow with review of all relevant pleadings and filings (3.1); confer with Paul Labov regarding same (0.2); confer with Shirley Cho and Paul Labov regarding strategies for sale hearing tomorrow (0.2); confer with Mike Warner regarding same (0.2); email correspondence regarding Englander objection to sale and possible settlement regarding same (0.5); review and revise limited objection to sale pertaining to 503(b)(9) claims (0.5); review new schedule to APA filed by debtors (0.3); work with Mike Warner regarding possible need for demonstrative exhibits for oral argument (0.3); call with Brad Sandler regarding strategies for hearing tomorrow and ability to cover hearing via Zoom rather than in person (0.2); call with Paul Labov to plan presentations for hearing tomorrow (0.4). | 5.90 | 1195.00 | $7,050.50 |
| 08/23/2022 | RJF | AD | Review sale objection and emails regarding resolution. | 0.40 | 1525.00 | $610.00 |
| 08/23/2022 | RJF | AD | Review Englander settlement. | 0.20 | 1525.00 | $305.00 |
| 08/23/2022 | SSC | AD | Attend sale hearing telephonically. | 1.00 | 1145.00 | $1,145.00 |
| 08/23/2022 | SSC | AD | Analysis regarding 503(b)(9) claims pool and correspond with A&M regarding same. | 0.20 | 1145.00 | $229.00 |
| 08/23/2022 | SSC | AD | Telephone conference with Paul John Labov and Bradford J. Sandler regarding 503(b)(9) settlement under Asset Purchase Agreement. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    14

Invoice 130759

August 31, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2022 | SSC | AD | Telephone conference with Bradford J. Sandler regarding status of 503(b)(9) claims issue under Asset Purchase Agreement. | 0.10 | 1145.00 | $114.50 |
| 08/23/2022 | BJS | AD | Teleconference with PL regarding sale issues | 0.30 | 1445.00 | $433.50 |
| 08/23/2022 | BJS | AD | Various emails with H&B regarding sale issues | 0.50 | 1445.00 | $722.50 |
| 08/23/2022 | BJS | AD | Various conferences with Ian P and/or Steve P regarding sale issues, limited objection | 0.50 | 1445.00 | $722.50 |
| 08/23/2022 | BJS | AD | Various emails with A Harris regarding sale issues | 0.40 | 1445.00 | $578.00 |
| 08/23/2022 | BJS | AD | Various emails with PSZJ regarding sale hearing issues | 1.50 | 1445.00 | $2,167.50 |
| 08/23/2022 | BJS | AD | Teleconference with RF regarding sale issues | 0.20 | 1445.00 | $289.00 |
| 08/23/2022 | BJS | AD | Review and Revise limited objection | 0.40 | 1445.00 | $578.00 |
| 08/23/2022 | BJS | AD | Teleconference with J Kroop regarding sale issues, sale hearing | 0.20 | 1445.00 | $289.00 |
| 08/23/2022 | BJS | AD | Various emails with UCC regarding limited objection | 0.40 | 1445.00 | $578.00 |
| 08/23/2022 | PJL | AD | Conference with internal team regarding resolution of 503(b)(9) issue and various open matters in connection with sale. | 1.80 | 1195.00 | $2,151.00 |
| 08/23/2022 | JAK | AD | Prepare for sale hearing with review of relevant pleadings and email recitation of settlement terms with Englander (0.7); attend sale hearing, with notes to Paul Labov during hearing throughout regarding issues relevant to sale hearing (1.1). | 1.80 | 1195.00 | $2,151.00 |
| 08/24/2022 | MBL | AD | Call with S. Cho and review/comment on sale order provision re challenge. | 0.20 | 1275.00 | $255.00 |
| 08/24/2022 | SSC | AD | Review B. Best, Bradford J. Sandler emails regarding sale hearing status. | 0.10 | 1145.00 | $114.50 |
| 08/24/2022 | SSC | AD | Telephone conference with B. Best regarding 503(b)(9) claim. | 0.20 | 1145.00 | $229.00 |
| 08/24/2022 | SSC | AD | Briefly review revised sale order from I. Peck. | 0.40 | 1145.00 | $458.00 |
| 08/24/2022 | SSC | AD | Correspond with Paul John Labov and Bradford J. Sandler regarding sale order issues. | 0.10 | 1145.00 | $114.50 |
| 08/24/2022 | SSC | AD | Review emails from I. Peck and clerk regarding final sale order. | 0.10 | 1145.00 | $114.50 |
| 08/24/2022 | SSC | AD | Review and negotiations regarding form of sale order with parties. | 1.00 | 1145.00 | $1,145.00 |
| 08/24/2022 | BJS | AD | Various emails with counsel regarding sale order | 1.50 | 1445.00 | $2,167.50 |
| 08/24/2022 | BJS | AD | Various conferences with A Harris regarding sale | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    15

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order | | | |
| 08/24/2022 | BJS | AD | Teleconference with RF regarding sale order | 0.30 | 1445.00 | $433.50 |
| 08/24/2022 | BJS | AD | Various emails with A Harris regarding sale order, 503b9 claims | 0.40 | 1445.00 | $578.00 |
| 08/24/2022 | BJS | AD | Review Revised sale order | 0.40 | 1445.00 | $578.00 |
| 08/24/2022 | BJS | AD | Various emails with J Kroop regarding settlement/CB | 0.10 | 1445.00 | $144.50 |
| 08/24/2022 | BJS | AD | Analysis and strategy re sale order issues. | 1.00 | 1445.00 | $1,445.00 |
| 08/24/2022 | PJL | AD | Review revised Sale Order in preparation for hearing, make changes to same and discuss issues with Debtor's counsel. | 2.90 | 1195.00 | $3,465.50 |
| 08/24/2022 | PJL | AD | Review and revise language regarding claims procedures in Asset Purchase Agreement. | 1.90 | 1195.00 | $2,270.50 |
| 08/25/2022 | SSC | AD | Telephone conference with Bradford J. Sandler regarding APA Amended Schedule 2.3. | 0.10 | 1145.00 | $114.50 |
| 08/25/2022 | SSC | AD | Correspond with A&M regarding 503(b)(9) claim schedule. | 0.10 | 1145.00 | $114.50 |
| 08/25/2022 | SSC | AD | Review and respond to B. Best regarding 503(b)(9) claim schedule. | 0.10 | 1145.00 | $114.50 |
| 08/25/2022 | SSC | AD | Review and revise Amended Schedule 2.3. | 1.30 | 1145.00 | $1,488.50 |
| 08/25/2022 | SSC | AD | Telephone conference with M. Brouwer regarding 503(b)(9) claims. | 0.10 | 1145.00 | $114.50 |
| 08/25/2022 | SSC | AD | Correspond with A&M regarding amended APA schedule. | 0.10 | 1145.00 | $114.50 |
| 08/25/2022 | SSC | AD | Revise M. Brouwer update on 503(b)(9) claims. | 0.10 | 1145.00 | $114.50 |
| 08/25/2022 | BJS | AD | Various emails with SC regarding Asset Purchase Agreement (amended) (.3); Review and Revise language regarding Schedule 2.3 (.8); Various emails with M Siedband regarding TSA (.7); Various emails with H&B regarding TSA (.5) | 1.50 | 1445.00 | $2,167.50 |
| 08/25/2022 | PJL | AD | Conference with internal team regarding amended Asset Purchase Agreement. | 0.80 | 1195.00 | $956.00 |
| 08/26/2022 | BJS | AD | Various emails with H&B regarding TSA | 0.20 | 1445.00 | $289.00 |
| 08/26/2022 | BJS | AD | Various emails with S. Balasiano regarding sale | 0.10 | 1445.00 | $144.50 |
| 08/29/2022 | SSC | AD | Correspond with Haynes & Boone regarding APA Schedule 2.3 status. | 0.10 | 1145.00 | $114.50 |
| 08/29/2022 | PJL | AD | Further discussion on Asset Purchase Agreement section 2.3. | 0.60 | 1195.00 | $717.00 |
| 08/30/2022 | BJS | AD | Review ID's Objection regarding cures | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    16

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2022 | BJS | AD | Various emails with Matczak regarding sale | 0.20 | 1445.00 | $289.00 |
| 08/31/2022 | SSC | AD | Telephone conference with Paul John Labov regarding APA status. | 0.10 | 1145.00 | $114.50 |
| | | | | **109.40** | | **$135,861.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2022 | SSC | BL | Review W&E list from Kerri LaBrada. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | DLM | BL | Review and file Committee's Objection to Englander Stay Relief Motion. | 0.40 | 395.00 | $158.00 |
| 08/15/2022 | DLM | BL | Review and file Committee's Response to Englander Objection re ESP Operating Agreement. | 0.60 | 395.00 | $237.00 |
| 08/19/2022 | DLM | BL | Review and file Witness and Exhibit List re 8/24 hearing. | 0.40 | 395.00 | $158.00 |
| 08/22/2022 | SSC | BL | Telephone conference with Benjamin L. Wallen regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 08/22/2022 | SSC | BL | Telephone conference with I. Peck regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 08/22/2022 | SSC | BL | Correspond with team regarding Englander settlement. | 0.10 | 1145.00 | $114.50 |
| 08/22/2022 | SSC | BL | Review amended W&E list. | 0.10 | 1145.00 | $114.50 |
| 08/22/2022 | SSC | BL | Correspond with Benjamin L. Wallen regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 08/22/2022 | KLL | BL | Prepare and file Committee's amended witness and exhibit list and exhibits to same. | 0.90 | 495.00 | $445.50 |
| 08/23/2022 | SSC | BL | Review Englander settlement. | 0.10 | 1145.00 | $114.50 |
| | | | | **3.00** | | **$1,800.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2022 | KLL | CA | Prepare Certificate of Service re Committee Joinder to Objection to Englander Relief from Stay. | 0.50 | 495.00 | $247.50 |
| 08/01/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 08/02/2022 | BJS | CA | Various emails with D Brinckley regarding case issues | 0.20 | 1445.00 | $289.00 |
| 08/02/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/03/2022 | BJS | CA | Prepare for UCC call | 0.40 | 1445.00 | $578.00 |
| 08/03/2022 | BJS | CA | Teleconference with RF regarding UCC call | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:    17

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2022 | SSC | CA | Review critical dates. | 0.10 | 1145.00 | $114.50 |
| 08/09/2022 | SSC | CA | Telephone conference with Bradford J. Sandler regarding case status. | 0.10 | 1145.00 | $114.50 |
| 08/09/2022 | SSC | CA | Telephone conference with Paul John Labov regarding case status. | 0.10 | 1145.00 | $114.50 |
| 08/09/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 08/11/2022 | SSC | CA | Telephone conference with Paul John Labov regarding case status. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | SSC | CA | Review critical dates. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 08/15/2022 | KLL | CA | Prepare and file Pro Hac Vice for J. Kroop. | 0.70 | 495.00 | $346.50 |
| 08/16/2022 | KLL | CA | Review order entered by Court re J. Kroop pro hac. | 0.30 | 495.00 | $148.50 |
| 08/18/2022 | KLL | CA | Review filings relating to auction. | 0.30 | 495.00 | $148.50 |
| 08/19/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 08/19/2022 | KLL | CA | Review court's calendar to confirm setting for S. Cho. | 0.30 | 495.00 | $148.50 |
| 08/19/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/22/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 08/23/2022 | SSC | CA | Review critical dates. | 0.10 | 1145.00 | $114.50 |
| 08/23/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 08/27/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 08/27/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| | | | | 6.60 | | $4,512.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2022 | BJS | CO | Teleconference with A Matczak regarding claims | 0.50 | 1445.00 | $722.50 |
| 08/02/2022 | BJS | CO | Teleconference with William Callahan regarding claims | 0.40 | 1445.00 | $578.00 |
| 08/03/2022 | BJS | CO | Teleconference with PL regarding Southern States | 0.20 | 1445.00 | $289.00 |
| 08/03/2022 | BJS | CO | Various emails with PSZJ/A&M regarding insider claims | 0.40 | 1445.00 | $578.00 |
| 08/09/2022 | SSC | CO | Email to Committee regarding 503(b)(9) claims bar date. | 0.20 | 1145.00 | $229.00 |
| 08/15/2022 | BJS | CO | Various emails with Debtors regarding 503b9 claims | 0.20 | 1445.00 | $289.00 |
| 08/17/2022 | BJS | CO | Various emails with I Peck regarding 503b9 claims, | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:    18

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Asset Purchase Agreement schedules | | | |
| 08/18/2022 | BJS | CO | Various emails with PSZJ regarding 503b9 claims/sale order | 0.40 | 1445.00 | $578.00 |
| 08/19/2022 | BJS | CO | Various emails with A&M regarding 5039b claims | 0.20 | 1445.00 | $289.00 |
| 08/19/2022 | BJS | CO | Various emails with B Best regarding 503b9 claims | 0.10 | 1445.00 | $144.50 |
| 08/22/2022 | SSC | CO | Correspond with Committee member regarding 503(b)(9) claim. | 0.10 | 1145.00 | $114.50 |
| 08/22/2022 | SSC | CO | Telephone conference with B. Best regarding 503(b)(9) claim. | 0.10 | 1145.00 | $114.50 |
| 08/22/2022 | SSC | CO | Review and respond to O. Hukuk regarding 503(b)(9) question. | 0.10 | 1145.00 | $114.50 |
| 08/22/2022 | BJS | CO | Various Emails with S Balasiano regarding claims | 0.10 | 1445.00 | $144.50 |
| 08/22/2022 | BJS | CO | Various emails with O Alanz regarding claims | 0.20 | 1445.00 | $289.00 |
| 08/23/2022 | SSC | CO | Correspond with Yilmar counsel regarding 503(b)(9) claim. | 0.10 | 1145.00 | $114.50 |
| 08/23/2022 | SSC | CO | Correspond with A&M regarding 503(b)(9) claim. | 0.10 | 1145.00 | $114.50 |
| 08/23/2022 | BJS | CO | Various Emails with K Capuzzi regarding claims | 0.20 | 1445.00 | $289.00 |
| 08/23/2022 | BJS | CO | Various emails with B Best regarding 503b9 claims | 0.20 | 1445.00 | $289.00 |
| 08/23/2022 | BJS | CO | Attention to Yilmar's claim | 0.30 | 1445.00 | $433.50 |
| 08/24/2022 | BJS | CO | Attention to claims, Various emails with B Best regarding same | 0.50 | 1445.00 | $722.50 |
| 08/25/2022 | BJS | CO | Attention to 503b9 claims | 0.40 | 1445.00 | $578.00 |
| | | | | 5.30 | | $7,448.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2022 | SSC | CP | Correspond with Benjamin L. Wallen regarding PSZJ June monthly statement. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | CP | Preliminary review of PSZJ July fee statement. | 0.20 | 1145.00 | $229.00 |
| 08/16/2022 | SSC | CP | Review and revise PSZJ fee statement exhibit. | 1.30 | 1145.00 | $1,488.50 |
| 08/16/2022 | BJS | CP | Various Emails with PSZJ regarding fee application | 0.30 | 1445.00 | $433.50 |
| 08/17/2022 | MBL | CP | Emails with team re A&M fee statement; review same. | 0.10 | 1275.00 | $127.50 |
| 08/17/2022 | SSC | CP | Review and revise PSZJ fee statement. | 0.50 | 1145.00 | $572.50 |
| 08/18/2022 | SSC | CP | Correspond with Kerri LaBrada regarding PSZJ fee statement. | 0.10 | 1145.00 | $114.50 |
| 08/18/2022 | BJS | CP | Review and Revise fee application | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    19

Invoice 130759

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2022 | KLL | CP | Prepare Pachulski first monthly fee statement. | 1.10 | 495.00 | $544.50 |
| 08/24/2022 | SSC | CP | Review and revise PSZJ first monthly fee statement. | 0.20 | 1145.00 | $229.00 |
| 08/24/2022 | BJS | CP | Various emails with PSZJ regarding fee application | 0.30 | 1445.00 | $433.50 |
| 08/24/2022 | BLW | CP | Review and comment on PSZJ Monthly Statement. | 0.20 | 825.00 | $165.00 |
| 08/25/2022 | BJS | CP | Various emails with PSZJ regarding fee application | 0.20 | 1445.00 | $289.00 |
| 08/25/2022 | BJS | CP | Various emails with PSZJ retention application | 0.20 | 1445.00 | $289.00 |
| 08/26/2022 | KLL | CP | Review for service Pachulski final draft of July monthly fee statement. | 0.30 | 495.00 | $148.50 |
| 08/28/2022 | SSC | CP | Review and respond to M. Greenberg regarding fee statement. | 0.10 | 1145.00 | $114.50 |
| 08/29/2022 | SSC | CP | Correspond with Kerri LaBrada regarding service of fee statements. | 0.20 | 1145.00 | $229.00 |
| 08/29/2022 | SSC | CP | Telephone conference with Benjamin L. Wallen regarding monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 08/29/2022 | BLW | CP | Call and correspond with Ms. Cho re: monthly statement. | 0.10 | 825.00 | $82.50 |
| 08/29/2022 | BLW | CP | Call with Ms. LaBrada re: monthly statement issues. | 0.10 | 825.00 | $82.50 |
|  |  |  |  | **6.00** |  | **$6,235.00** |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/2022 | PJL | CPO | Prepare for hearing, including review of: (e) Interim Comp motion. | 0.30 | 1195.00 | $358.50 |
| 08/16/2022 | SSC | CPO | Review and respond to emails from M. Greenberg regarding A&M fee application. | 0.10 | 1145.00 | $114.50 |
| 08/16/2022 | SSC | CPO | Review and respond to emails from Benjamin L. Wallen regarding A&M fee application. | 0.10 | 1145.00 | $114.50 |
| 08/16/2022 | BJS | CPO | Attention to A&M fee statements (.2); Various emails with A&M regarding same (.1) | 0.30 | 1445.00 | $433.50 |
| 08/16/2022 | BLW | CPO | Review interim compensation procedures and confer with A&M re: same and timing re: retention application. | 0.40 | 825.00 | $330.00 |
| 08/17/2022 | SSC | CPO | Review and analyze A&M fee statement. | 0.30 | 1145.00 | $343.50 |
| 08/17/2022 | BJS | CPO | Various Emails with SC regarding A&M fee application | 0.10 | 1445.00 | $144.50 |
| 08/18/2022 | KLL | CPO | Review and comment on Alvarez Marsal monthly fee statement. | 0.40 | 495.00 | $198.00 |
| 08/19/2022 | BJS | CPO | Review JW fee statement | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:    20

Invoice 130759

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2022 | SSC | CPO | Review several emails from Kerri LaBrada and A&M regarding their fee statement. | 0.10 | 1145.00 | $114.50 |
| 08/24/2022 | KLL | CPO | Review Alvarez & Marsal June monthly fee statement. | 0.40 | 495.00 | $198.00 |
| 08/25/2022 | SSC | CPO | Correspond with Benjamin L. Wallen regarding CNOs for filing. | 0.10 | 1145.00 | $114.50 |
| 08/26/2022 | SSC | CPO | Correspond with Kerri LaBrada regarding first monthly fee statements for filing. | 0.10 | 1145.00 | $114.50 |
| 08/26/2022 | BJS | CPO | Various emails with PSZJ regarding retention applications | 0.10 | 1445.00 | $144.50 |
| 08/26/2022 | KLL | CPO | Review for service Alvarez & Marsal final draft of July monthly fee statement. | 0.30 | 495.00 | $148.50 |
| 08/26/2022 | DLM | CPO | Correspond with claims agent regarding monthly fee statements. | 0.10 | 395.00 | $39.50 |
| 08/28/2022 | BJS | CPO | Various emails with A&M regarding fee application | 0.20 | 1445.00 | $289.00 |
| 08/30/2022 | KLL | CPO | Correspond with Donlin with billing issue. | 0.40 | 495.00 | $198.00 |
|  |  |  |  | **3.90** |  | **$3,542.50** |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2022 | JAK | EB | Review of UST objection to KEIP motion (0.3); emails with Shirley Cho regarding same (0.2). | 0.50 | 1195.00 | $597.50 |
| 08/05/2022 | SSC | EB | Review USB objection to KEIP. | 0.20 | 1145.00 | $229.00 |
| 08/05/2022 | SSC | EB | Review A&M KEIP analysis. | 0.20 | 1145.00 | $229.00 |
| 08/05/2022 | JAK | EB | Review of proposed order on KEIP motion (0.2); strategy emails with Shirley Cho regarding same (0.2). | 0.40 | 1195.00 | $478.00 |
|  |  |  |  | **1.30** |  | **$1,533.50** |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2022 | SSC | EC | Correspond with I. Peck regarding call on cure notice. | 0.10 | 1145.00 | $114.50 |
| 08/03/2022 | SSC | EC | Correspond with two Committee members regarding cure notice. | 0.10 | 1145.00 | $114.50 |
| 08/03/2022 | SSC | EC | Telephone conference with I. Peck regarding cure notice. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | SSC | EC | Correspond with Committee member regarding cure notice. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | EC | Review Phoenix Investors cure objection. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    21

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2022 | SSC | EC | Review 1420 Mockingbird cure objection. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | BLW | EC | Review and comment on Committee response to Motion to Assume. | 0.80 | 825.00 | $660.00 |
| 08/18/2022 | SSC | EC | Review second omnibus motion to reject. | 0.10 | 1145.00 | $114.50 |
| 08/23/2022 | SSC | EC | Review cure objections set for 8/24 hearing. | 0.20 | 1145.00 | $229.00 |
| 08/31/2022 | SSC | EC | Review 4th omnibus rejection motion. | 0.10 | 1145.00 | $114.50 |
| | | | | 1.80 | | $1,805.00 |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2022 | SSC | FF | Correspond with Bradford J. Sandler and Patricia Jeffries regarding A&M schedules summary. | 0.10 | 1145.00 | $114.50 |
| 08/02/2022 | BJS | FF | Various emails with SC regarding SOFAs (.2); Teleconference with M Greenberg regarding same (.1) | 0.30 | 1445.00 | $433.50 |
| | | | | 0.40 | | $548.00 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2022 | MBL | FN | Call with team re challenge and case issues. | 0.60 | 1275.00 | $765.00 |
| 08/01/2022 | MBL | FN | Draft info requests to debtor and review SOFAs; coordinate same with team. | 0.50 | 1275.00 | $637.50 |
| 08/01/2022 | MBL | FN | Draft challenge stipulation with lenders. | 0.80 | 1275.00 | $1,020.00 |
| 08/01/2022 | MBL | FN | Emails with A&M re unencumbered assets. | 0.20 | 1275.00 | $255.00 |
| 08/01/2022 | RJF | FN | Call with Maxim B. Litvak, Bradford J. Sandler, Paul John Labov regarding lender investigations. | 0.50 | 1525.00 | $762.50 |
| 08/01/2022 | BJS | FN | Various Emails with counsel regarding ESP | 0.20 | 1445.00 | $289.00 |
| 08/01/2022 | BJS | FN | Teleconference with RF, ML, PL regarding investigation, leases | 0.60 | 1445.00 | $867.00 |
| 08/01/2022 | BJS | FN | Teleconference with M Greenberg regarding leases, JV valuation | 0.30 | 1445.00 | $433.50 |
| 08/01/2022 | BJS | FN | Various emails with ML regarding D&O claims | 0.10 | 1445.00 | $144.50 |
| 08/01/2022 | PJL | FN | Attend Zoom call on challenge issues. | 0.40 | 1195.00 | $478.00 |
| 08/01/2022 | PJL | FN | Review pleadings and challenge issues. | 1.40 | 1195.00 | $1,673.00 |
| 08/02/2022 | MBL | FN | Review and revise challenge stipulation. | 0.70 | 1275.00 | $892.50 |
| 08/02/2022 | MBL | FN | Follow-up with team and coordinate with debtors re info requests. | 0.30 | 1275.00 | $382.50 |
| 08/02/2022 | RJF | FN | Review draft challenge stipulation. | 0.10 | 1525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    22

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | SSC | FN | Review and analyze schedules summary from A&M. | 0.20 | 1145.00 | $229.00 |
| 08/02/2022 | BJS | FN | Various Emails with ML regarding stipulation | 0.30 | 1445.00 | $433.50 |
| 08/03/2022 | MBL | FN | Emails with A&M re unencumbered asset issues; review JV filings. | 0.40 | 1275.00 | $510.00 |
| 08/03/2022 | SSC | FN | Correspond with Benjamin L. Wallen, Bradford J. Sandler regarding DIP budget. | 0.10 | 1145.00 | $114.50 |
| 08/03/2022 | SSC | FN | Telephone conference with M. Healy, FTI, regarding DIP budget. | 0.10 | 1145.00 | $114.50 |
| 08/04/2022 | MBL | FN | Review JV analysis from debtor; emails with A&M and team re same. | 0.30 | 1275.00 | $382.50 |
| 08/04/2022 | MBL | FN | Call with M. Greenberg of A&M re unencumbered assets. | 0.80 | 1275.00 | $1,020.00 |
| 08/04/2022 | MBL | FN | Emails with team and lender counsel re challenge stipulation. | 0.40 | 1275.00 | $510.00 |
| 08/04/2022 | RJF | FN | Emails with Max,  and Bradford J. Sandler regarding lien challenge issues. | 0.30 | 1525.00 | $457.50 |
| 08/04/2022 | SSC | FN | Review several emails regarding challenge stipulation from A. Harris, Maxim B. Litvak, Robert J. Feinstein. | 0.10 | 1145.00 | $114.50 |
| 08/04/2022 | BJS | FN | Review Stipulation regarding challenge issues; Various emails with PSZJ regarding same | 0.30 | 1445.00 | $433.50 |
| 08/08/2022 | MBL | FN | Follow-up with team and lender counsel re challenge issues and status. | 0.10 | 1275.00 | $127.50 |
| 08/08/2022 | RJF | FN | Emails regarding challenge stipulation. | 0.30 | 1525.00 | $457.50 |
| 08/08/2022 | SSC | FN | Review emails from Maxim B. Litvak, Wyrick, Kerri LaBrada regarding financial due diligence. | 0.10 | 1145.00 | $114.50 |
| 08/09/2022 | MBL | FN | Emails with A&M and team re unencumbered assets. | 0.10 | 1275.00 | $127.50 |
| 08/09/2022 | RJF | FN | Review Litvak lien memo. | 0.30 | 1525.00 | $457.50 |
| 08/09/2022 | RJF | FN | Emails regarding challenge stipulation. | 0.10 | 1525.00 | $152.50 |
| 08/10/2022 | MBL | FN | Emails with team re challenge status and pending issues. | 0.30 | 1275.00 | $382.50 |
| 08/10/2022 | MBL | FN | Review and revise lender changes to challenge stip; coordinate with lender counsel and team re same. | 0.80 | 1275.00 | $1,020.00 |
| 08/10/2022 | RJF | FN | Emails regarding challenge. | 0.20 | 1525.00 | $305.00 |
| 08/10/2022 | RJF | FN | Telephone conference with Bradford J. Sandler regarding challenge stipulation. | 0.30 | 1525.00 | $457.50 |
| 08/10/2022 | SSC | FN | Review challenge papers. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:    23

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2022 | SSC | FN | Review emails from Maxim B. Litvak, Bradford J. Sandler regarding challenge deadline. | 0.10 | 1145.00 | $114.50 |
| 08/10/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding challenge status. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | MBL | FN | Revise challenge stipulation with lender comments; coordinate execution of stip. | 0.50 | 1275.00 | $637.50 |
| 08/11/2022 | SSC | FN | Review emails from Maxim B. Litvak and Kerri LaBrada regarding challenge stipulation. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | SSC | FN | Review challenge stipulation. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | KLL | FN | Review and revise for filing with Court Committee Stipulation re Postpetition Financing Order. | 0.60 | 495.00 | $297.00 |
| 08/11/2022 | DLM | FN | Review and file Stipulation with Pre-petition Agents re: Final Post-petition Financing Order. | 0.40 | 395.00 | $158.00 |
| 08/12/2022 | SSC | FN | Review Maxim B. Litvak update regarding investigation. | 0.10 | 1145.00 | $114.50 |
| 08/13/2022 | MBL | FN | Emails with A&M and team re unencumbered leases. | 0.20 | 1275.00 | $255.00 |
| 08/13/2022 | SSC | FN | Review A&M analysis regarding lease value. | 0.10 | 1145.00 | $114.50 |
| 08/13/2022 | BJS | FN | Various emails with A&M/PSZJ regarding unencumbered assets | 0.30 | 1445.00 | $433.50 |
| 08/19/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding DIP order. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | FN | Review and analyze DIP hearing transcript. | 0.20 | 1145.00 | $229.00 |
| | | | | **15.60** | | **$19,600.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2022 | SSC | GC | Correspond with Bradford J. Sandler regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 08/03/2022 | RJF | GC | Telephonic committee meeting. | 0.70 | 1525.00 | $1,067.50 |
| 08/03/2022 | SSC | GC | Telephone conference with Bradford J. Sandler regarding Committee call. | 0.20 | 1145.00 | $229.00 |
| 08/03/2022 | SSC | GC | Correspond with Benjamin L. Wallen regarding confidential information protocol motion. | 0.10 | 1145.00 | $114.50 |
| 08/03/2022 | PJL | GC | Prepare for and attend UCC Call. | 0.50 | 1195.00 | $597.50 |
| 08/03/2022 | MDW | GC | Review and approve for filing Committee notice protocol motion. | 0.20 | 1350.00 | $270.00 |
| 08/03/2022 | BLW | GC | Finalize, circulate, and coordinate filing of Creditor Information Motion. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    24

Invoice 130759

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | KLL | GC | Finalize for filing with the Court Committee's Confidentiality Motion. | 0.60 | 495.00 | $297.00 |
| 08/03/2022 | DLM | GC | Review, finalize and file Committee Information Motion. | 0.40 | 395.00 | $158.00 |
| 08/03/2022 | JAK | GC | Prepare for (0.3) and attend meeting of creditor committee regarding status of pending matters (0.7). | 1.00 | 1195.00 | $1,195.00 |
| 08/04/2022 | BJS | GC | Review 1102 Motion | 0.10 | 1445.00 | $144.50 |
| 08/09/2022 | SSC | GC | Review and respond to Committee member regarding case status. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | KLL | GC | Review docket re JB Hunt for counsel. | 0.20 | 495.00 | $99.00 |
| 08/15/2022 | SSC | GC | Draft email to Committee regarding case update. | 0.40 | 1145.00 | $458.00 |
| 08/15/2022 | KLL | GC | Update Committee distribution list per member's email. | 0.20 | 495.00 | $99.00 |
| 08/22/2022 | SSC | GC | Review Bradford J. Sandler update to Committee. | 0.10 | 1145.00 | $114.50 |
| 08/24/2022 | KLL | GC | Prepare certificate of no objection to Committee confidential motion. | 0.60 | 495.00 | $297.00 |
| 08/25/2022 | KLL | GC | Finalize for filing with the Court certificate of no objection to Committee information motion. | 0.40 | 495.00 | $198.00 |
| 08/25/2022 | DLM | GC | Review, finalize and file CNO re Motion for Order Clarifying Requirements to Provide Access to Confidential or Privileged Information; upload order re same. | 0.40 | 395.00 | $158.00 |
| 08/26/2022 | SSC | GC | Correspond with Leslie Forrester regarding Committee website. | 0.10 | 1145.00 | $114.50 |
| 08/30/2022 | LAF | GC | Build creditor website. | 0.50 | 495.00 | $247.50 |
| 08/31/2022 | LAF | GC | Build creditor website. | 1.80 | 495.00 | $891.00 |
| 08/31/2022 | SSC | GC | Correspond with Leslie Forrester regarding creditor website. | 0.10 | 1145.00 | $114.50 |
|  |  |  |  | 9.00 |  | $7,258.00 |

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2022 | SSC | HE | Telephone conference with Paul John Labov regarding 8/8 hearing. | 0.10 | 1145.00 | $114.50 |
| 08/03/2022 | MDW | HE | Review and approval W/E list for coming hearing for filing. | 0.40 | 1350.00 | $540.00 |
| 08/03/2022 | KLL | HE | Prepare for filing with the Court Witness and Exhibit List for 8/8 hearing. | 0.50 | 495.00 | $247.50 |
| 08/03/2022 | DLM | HE | Review, finalize and file Witness & Exhibit List re | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    25

Invoice 130759

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | 8-8-22 Hearing. |  |  |  |
| 08/05/2022 | SSC | HE | Telephone conference with Paul John Labov regarding 8/8 hearing. | 0.20 | 1145.00 | $229.00 |
| 08/05/2022 | SSC | HE | Correspond with D. Staab regarding final orders for hearing. | 0.10 | 1145.00 | $114.50 |
| 08/05/2022 | SSC | HE | Correspond with Colin R. Robinson, Jordan A. Kroop regarding order review for 8/8 hearing. | 0.20 | 1145.00 | $229.00 |
| 08/05/2022 | SSC | HE | Review 8/8 hearing agenda. | 0.10 | 1145.00 | $114.50 |
| 08/05/2022 | SSC | HE | Correspond with Bradford J. Sandler regarding 8/8 hearing. | 0.10 | 1145.00 | $114.50 |
| 08/05/2022 | SSC | HE | Correspond with Paul John Labov regarding hearing coverage. | 0.10 | 1145.00 | $114.50 |
| 08/05/2022 | PJL | HE | Conference with S. Cho regarding Corsicana hearing. | 0.70 | 1195.00 | $836.50 |
| 08/05/2022 | MDW | HE | Review agenda for hearings 8/8 and internal communication re same. | 0.20 | 1350.00 | $270.00 |
| 08/05/2022 | KLL | HE | Review agenda re 8/8/ hearing. | 0.20 | 495.00 | $99.00 |
| 08/08/2022 | RJF | HE | Review summary of second day hearings. | 0.30 | 1525.00 | $457.50 |
| 08/08/2022 | SSC | HE | Telephone conference with Paul John Labov regarding hearing status. | 0.20 | 1145.00 | $229.00 |
| 08/08/2022 | SSC | HE | Review and analyze revised orders from D. Staab regarding 8/8 hearing. | 0.20 | 1145.00 | $229.00 |
| 08/08/2022 | SSC | HE | Attend hearing telephonically. | 1.30 | 1145.00 | $1,488.50 |
| 08/08/2022 | SSC | HE | Update email to Committee regarding hearing. | 0.30 | 1145.00 | $343.50 |
| 08/08/2022 | PJL | HE | Review Redline Orders and prepare for hearing on various matters. | 1.40 | 1195.00 | $1,673.00 |
| 08/08/2022 | PJL | HE | Attend hearing on various matters. | 1.10 | 1195.00 | $1,314.50 |
| 08/09/2022 | PJL | HE | Conference with S. Cho regarding open issues on calendar. | 0.20 | 1195.00 | $239.00 |
| 08/11/2022 | SSC | HE | Review W&E list and email to Kerri LaBrada regarding same. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | SSC | HE | Correspond with Bradford J. Sandler regarding 8/16 hearing. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | KLL | HE | Prepare Witness and Exhibit List for filing with the Court re 8/16 hearing. | 0.70 | 495.00 | $346.50 |
| 08/11/2022 | DLM | HE | Review, finalize and file Witness and Exhibit list for 8/16/22 hearing. | 0.40 | 395.00 | $158.00 |
| 08/15/2022 | SSC | HE | Correspond with Haynes & Boone regarding agenda. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806  - 00002

Page:   26

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2022 | SSC | HE | Review 8/16 hearing agenda. | 0.10 | 1145.00 | $114.50 |
| 08/15/2022 | SSC | HE | Review notice of continuance of hearing. | 0.10 | 1145.00 | $114.50 |
| 08/16/2022 | SSC | HE | Correspond with Kerri LaBrada regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 08/16/2022 | SSC | HE | Prepare for and attend hearing telephonically. | 0.50 | 1145.00 | $572.50 |
| 08/16/2022 | SSC | HE | Email PSZJ team regarding hearing update. | 0.10 | 1145.00 | $114.50 |
| 08/16/2022 | PJL | HE | Review agenda for hearing. | 0.20 | 1195.00 | $239.00 |
| 08/16/2022 | PJL | HE | Review correspondence regarding hearing. | 0.40 | 1195.00 | $478.00 |
| 08/16/2022 | PJL | HE | Review pleadings in preparation for hearing. | 0.70 | 1195.00 | $836.50 |
| 08/16/2022 | KLL | HE | Review correspondence on adjournment of matters to 8/24. | 0.20 | 495.00 | $99.00 |
| 08/18/2022 | SSC | HE | Review and respond to Kerri LaBrada regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 08/18/2022 | KLL | HE | Prepare witness and exhibit list re 8-24 hearing. | 0.50 | 495.00 | $247.50 |
| 08/19/2022 | SSC | HE | Review W&E list for 8/24 hearing. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | HE | Correspond with Kerri LaBrada regarding W&E list for 8/24 hearing. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | HE | Review matters on calendar for 8/23 hearing. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | SSC | HE | Analysis regarding hearing coverage for 8/23 hearing (.1) and correspond with Jordan A. Kroop, Paul John Labov, Bradford J. Sandler regarding same (.1). | 0.20 | 1145.00 | $229.00 |
| 08/19/2022 | SSC | HE | Correspond with Haynes & Boone regarding 8/23 hearing. | 0.10 | 1145.00 | $114.50 |
| 08/19/2022 | KLL | HE | Prepare witness and exhibit list re 8/24 hearing. | 0.50 | 495.00 | $247.50 |
| 08/22/2022 | BLW | HE | Call and emails with Ms. Cho re: local issues re: sealing of exhibits on W/E list. | 0.20 | 825.00 | $165.00 |
| 08/22/2022 | BLW | HE | Call with Ms. LaBrada re: amended W/E List. | 0.10 | 825.00 | $82.50 |
| 08/23/2022 | SSC | HE | Attend hearing (calendaring mess up) and follow up with Kerri; Telephone conference with Paul John Labov. | 0.40 | 1145.00 | $458.00 |
| 08/23/2022 | SSC | HE | Review 8/24 hearing agenda. | 0.10 | 1145.00 | $114.50 |
| 08/23/2022 | SSC | HE | Review hearing update from Bradford J. Sandler. | 0.10 | 1145.00 | $114.50 |
| 08/23/2022 | PJL | HE | Prepare for Sale hearing, specifically in connection with 503(b)(9) issue. | 1.90 | 1195.00 | $2,270.50 |
| 08/23/2022 | KLL | HE | Retrieve various filings for S. Cho in hearing preparation re 8/24 hearing. | 0.40 | 495.00 | $198.00 |
| 08/24/2022 | SSC | HE | Attend omnibus hearing telephonically. | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    27

Invoice 130759

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2022 | PJL | HE | Hearing on Sale. | 1.30 | 1195.00 | $1,553.50 |
|  |  |  |  | 19.50 |  | $20,313.50 |

## Operations [B210]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | MBL | OP | Review A&M presentations to committee re case issues. | 0.20 | 1275.00 | $255.00 |
| 08/02/2022 | PJL | OP | Review of A&M Presentation. | 0.30 | 1195.00 | $358.50 |
| 08/04/2022 | BJS | OP | Review Weekly variance report | 0.20 | 1445.00 | $289.00 |
| 08/04/2022 | BJS | OP | Review objection to KEIP | 0.30 | 1445.00 | $433.50 |
| 08/09/2022 | SSC | OP | Correspond with A&M regarding call. | 0.10 | 1145.00 | $114.50 |
| 08/16/2022 | BJS | OP | Various Emails with SC, PL regarding JW retention hearing | 0.10 | 1445.00 | $144.50 |
| 08/24/2022 | SSC | OP | Telephone conference with Bradford J. Sandler regarding case exit. | 0.10 | 1145.00 | $114.50 |
|  |  |  |  | 1.30 |  | $1,709.50 |

## Retention of Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | SSC | RP | Review emails from Benjamin L. Wallen regarding filings today. | 0.10 | 1145.00 | $114.50 |
| 08/03/2022 | BJS | RP | Various emails with B Wallen regarding PSZJ retention application | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | BLW | RP | Finalize and coordinate approval and filing of PSZJ retention application. | 0.40 | 825.00 | $330.00 |
| 08/03/2022 | BLW | RP | Call with Ms. LaBrada re: filing of retention applications. | 0.10 | 825.00 | $82.50 |
| 08/03/2022 | KLL | RP | Finalize for filing with the Court Pachulski Retention Application. | 0.80 | 495.00 | $396.00 |
| 08/09/2022 | RJF | RP | Emails regarding United States Trustee comment to retention application. | 0.10 | 1525.00 | $152.50 |
| 08/10/2022 | SSC | RP | Correspond with Benjamin L. Wallen regarding UST comments on PSZJ retention. | 0.10 | 1145.00 | $114.50 |
| 08/24/2022 | SSC | RP | Correspond with Kerri LaBrada regarding CNO's on Committee retention applications. | 0.10 | 1145.00 | $114.50 |
| 08/24/2022 | BLW | RP | Review and revise CNO's re: PSZJ and A&M retention applications and Committee Information Motion. | 0.20 | 825.00 | $165.00 |
| 08/24/2022 | KLL | RP | Prepare certificate of no objection to Pachulski retention application. | 0.80 | 495.00 | $396.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Corsicana Bedding O.C.C.                                             Invoice 130759
15806    - 00002                                                    August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2022 | SSC | RP | Correspond with Benjamin L. Wallen regarding PSZJ retention order. | 0.10 | 1145.00 | $114.50 |
| 08/25/2022 | SSC | RP | Review emails from Benjamin L. Wallen, Bradford J. Sandler regarding PSZJ retention. | 0.10 | 1145.00 | $114.50 |
| 08/25/2022 | SSC | RP | Correspond with Bradford J. Sandler regarding PSZJ retention. | 0.10 | 1145.00 | $114.50 |
| 08/25/2022 | BLW | RP | Call with UST re: PSZJ Retention Application comments and CNO. | 0.10 | 825.00 | $82.50 |
| 08/25/2022 | KLL | RP | Finalize for filing with the Court certificate of no objection to Pachulski retention application. | 0.40 | 495.00 | $198.00 |
|  |  |  |  | **3.60** |  | **$2,634.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | SSC | RPO | Review and analyze fee analysis from A&M. | 0.10 | 1145.00 | $114.50 |
| 08/02/2022 | SSC | RPO | Review and analyze A&M retention application. | 0.10 | 1145.00 | $114.50 |
| 08/02/2022 | SSC | RPO | Correspond with M. Greenberg regarding A&M retention application. | 0.10 | 1145.00 | $114.50 |
| 08/02/2022 | BJS | RPO | Review A&M retention application | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | SSC | RPO | Correspond with Haynes & Boone regarding Houlihan revised order language. | 0.30 | 1145.00 | $343.50 |
| 08/03/2022 | SSC | RPO | Review several emails from A&M and Benjamin L. Wallen regarding A&M retention application. | 0.10 | 1145.00 | $114.50 |
| 08/03/2022 | BJS | RPO | Teleconference with SC regarding HL retention terms | 0.30 | 1445.00 | $433.50 |
| 08/03/2022 | BJS | RPO | Various emails with M Greenberg regarding A&M retention application | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | MDW | RPO | Approval of application prior to filing for Committee professionals. | 0.40 | 1350.00 | $540.00 |
| 08/03/2022 | BLW | RPO | Revise, finalize, and coordinate approval and filing of A&M retention application. | 0.40 | 825.00 | $330.00 |
| 08/03/2022 | KLL | RPO | Finalize Alveraz & Marsal Retention Application for filing with the Court. | 0.60 | 495.00 | $297.00 |
| 08/03/2022 | DLM | RPO | Review, finalize and file Application to Employ PSZJ and Application to Employ Alvarez & Marsal. | 0.80 | 395.00 | $316.00 |
| 08/04/2022 | SSC | RPO | Review and respond to D. Staab regarding Houlihan retention order. | 0.10 | 1145.00 | $114.50 |
| 08/04/2022 | BJS | RPO | Various emails with SC regarding indemnfication/HL | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    29

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2022 | SSC | RPO | Correspond with Colin R. Robinson and Paul John Labov regarding A&G retention. | 0.10 | 1145.00 | $114.50 |
| 08/05/2022 | CRR | RPO | Review pending orders re retention and confer with R Newman, S Cho re comments, issues; | 1.30 | 1025.00 | $1,332.50 |
| 08/05/2022 | PJL | RPO | Prepare for hearing, including review of: (a) H&B application. | 0.70 | 1195.00 | $836.50 |
| 08/05/2022 | PJL | RPO | Prepare for hearing, including review of: (b) CR3 application. | 0.60 | 1195.00 | $717.00 |
| 08/05/2022 | PJL | RPO | Prepare for hearing, including review of: (c) A&G application. | 0.40 | 1195.00 | $478.00 |
| 08/05/2022 | PJL | RPO | Prepare for hearing, including review of: (d)OCP Motion. | 0.70 | 1195.00 | $836.50 |
| 08/16/2022 | SSC | RPO | Review Jones Walker retention application. | 0.10 | 1145.00 | $114.50 |
| 08/16/2022 | KLL | RPO | Review Jones Walker retention application. | 0.30 | 495.00 | $148.50 |
| 08/24/2022 | KLL | RPO | Prepare certificate of no objection to Alvarez & Marsal retention application. | 0.80 | 495.00 | $396.00 |
| 08/25/2022 | BLW | RPO | Confirm no objections and coordinate filing of CNO's re: PSZJ, A&M retention applications and creditor information motions. | 0.20 | 825.00 | $165.00 |
| 08/25/2022 | KLL | RPO | Finalize for filing with the Court certificate of no objection to Alvarez & Marsal retention application. | 0.40 | 495.00 | $198.00 |
| 08/25/2022 | DLM | RPO | Review, finalize and file CNO's Re PSZJ and Alvarez & Marsal Retention Applications; upload proposed orders re same. | 0.80 | 395.00 | $316.00 |
| | | | | **10.00** | | **$8,919.00** |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | SSC | SL | Review several emails regarding filing opposition to motion to expedite. | 0.10 | 1145.00 | $114.50 |
| 08/01/2022 | LSC | SL | Coordinate filing of objection to Englander Sleep Products, L.L.C.'s motion to expedite stay relief motion. | 0.20 | 495.00 | $99.00 |
| 08/01/2022 | KLL | SL | Review Committee Joinder to Objection re Englander Relief from Stay. | 0.30 | 495.00 | $148.50 |
| 08/01/2022 | KLL | SL | Correspond with court clerk on circulating filing of Committee Joinder to Objection re Englander Relief from Stay. | 0.20 | 495.00 | $99.00 |
| 08/01/2022 | JAK | SL | Review and analyze order on Englander's motion to expedite lift stay motion (0.2); | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    30

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | SSC | SL | Review emails from Haynes regarding Bright Star lift stay order. | 0.10 | 1145.00 | $114.50 |
| 08/02/2022 | SSC | SL | Correspond with Jordan A. Kroop regarding Bright Star lift stay order. | 0.10 | 1145.00 | $114.50 |
| 08/02/2022 | JAK | SL | Review of email from debtor's counsel describing settlement of stay motion from Bright Star (0.3); emails with Shirley Cho regarding same (0.2). | 0.50 | 1195.00 | $597.50 |
| 08/05/2022 | SSC | SL | Review lift stay stipulation Bright Star. | 0.10 | 1145.00 | $114.50 |
| 08/05/2022 | SSC | SL | Correspond with Jordan A. Kroop regarding Bright Star stipulation. | 0.10 | 1145.00 | $114.50 |
| 08/05/2022 | JAK | SL | Review of agreed order on Bright Star compromise (0.3); comment on same in email to internal team (0.2). | 0.50 | 1195.00 | $597.50 |
| 08/08/2022 | KLL | SL | Pull and review documents relating Englander's Motion for Relief from Stay. | 0.60 | 495.00 | $297.00 |
| 08/08/2022 | JAK | SL | Review and analyze Englander Sleep Products stay relief motion (0.7); outline objection to same (0.7); research cases supporting arguments in objection (3.9); drafting and revising objection to same (3.7); email to Shirley Cho regarding strategic considerations regarding objection to stay relief motion (0.2). | 9.20 | 1195.00 | $10,994.00 |
| 08/09/2022 | SSC | SL | Review and revise opposition to relief from stay from Jordan A. Kroop. | 0.40 | 1145.00 | $458.00 |
| 08/09/2022 | SSC | SL | Telephone conference with Jordan A. Kroop regarding Englander opposition. | 0.30 | 1145.00 | $343.50 |
| 08/09/2022 | SSC | SL | Correspond with Jordan A. Kroop regarding Englander opposition. | 0.10 | 1145.00 | $114.50 |
| 08/09/2022 | JAK | SL | Extensive emails with Shirley Cho regarding strategic considerations for revisions to objection to Englander stay relief motion (0.7); call with Shirley Cho regarding same (0.3); extensive revisions of objection to Englander stay relief motion (2.2); emails with Brad Sandler regarding same (0.2). | 3.40 | 1195.00 | $4,063.00 |
| 08/11/2022 | SSC | SL | Review Bradford J. Sandler edits to Englander opposition. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | SSC | SL | Correspond with Jordan A. Kroop regarding Englander opposition. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | SSC | SL | Review S. Pezanosky emails regarding Englander opposition. | 0.10 | 1145.00 | $114.50 |
| 08/11/2022 | SSC | SL | Telephone conference with Bradford J. Sandler regarding Englander opposition. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:   31

Invoice 130759

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2022 | JAK | SL | Review and incorporate edits to objection to Englander stay relief motion from Brad Sandler (0.5); email to debtors' counsel regarding same (0.1); emails with debtors' counsel regarding change needed to objection (0.2); edits and finalization of objection (0.8). | 1.60 | 1195.00 | $1,912.00 |
| 08/12/2022 | SSC | SL | Review emails from Jordan A. Kroop, Michael D. Warner, Kerri LaBrada regarding Englander opposition filing. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | SSC | SL | Review Haynes & Boone email regarding Englander opposition. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | SSC | SL | Review Debtor opposition to Englander lift stay. | 0.20 | 1145.00 | $229.00 |
| 08/12/2022 | SSC | SL | Review final Committee opposition to Englander lift stay. | 0.10 | 1145.00 | $114.50 |
| 08/12/2022 | KLL | SL | Review for filing Objection to Englander Relief From Stay. | 0.40 | 495.00 | $198.00 |
| 08/12/2022 | JAK | SL | Review additional suggested edits to objection to Englander stay motion from debtor's counsel (0.2); revisions and finalization of objection in preparation for filing (0.9); supervise filing of same with Kerri LaBrada (0.2). | 1.30 | 1195.00 | $1,553.50 |
| | | | | **20.60** | | **$23,317.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$255,317.00**

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | Page: | 32 |
| Corsicana Bedding O.C.C. | | Invoice 130759 | |
| 15806   - 00002 | | August 31, 2022 | |

---

### **Expenses**

| | | | |
|---|---|---|---|
| 07/11/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 3.91 |
| 07/12/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 8.64 |
| 07/12/2022 | FF | Filing Fee [E112] Texas Northern Bankruptcy Court, Approval code #142160, MDW | 100.00 |
| 07/12/2022 | FF | Filing Fee [E112] Texas Northern Bankruptcy Court, Approval code #143505, MDW | 100.00 |
| 07/13/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 13.88 |
| 07/19/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 9.75 |
| 07/19/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 5.64 |
| 07/20/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 5.48 |
| 07/27/2022 | TE | Travel Expense [E110] Park Whis parking, MDW | 16.57 |
| 08/05/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/05/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/08/2022 | LN | 15806.00002 Lexis Charges for 08-08-22 | 63.79 |
| 08/08/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/08/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/09/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/12/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    33
Corsicana Bedding O.C.C.                             Invoice 130759
15806    - 00002                                    August 31, 2022

---

| 08/14/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
|---|---|---|---|
| 08/14/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/14/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/14/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/15/2022 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 08/15/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/15/2022 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/16/2022 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/24/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/24/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/26/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/31/2022 | PAC | Pacer - Court Research | 3.90 |

**Total Expenses for this Matter**                     **$371.66**

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806    - 00002

Page:    34
Invoice 130759
August 31, 2022

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **08/31/2022**

| | |
|---|---:|
| **Total Fees** | **$255,317.00** |
| **Total Expenses** | **371.66** |
| **Total Due on Current Invoice** | **$255,688.66** |

**Outstanding Balance from prior invoices as of**    **08/31/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130547 | 07/31/2022 | $388,741.00 | $300.67 | $77,748.20 |

**Total Amount Due on Current and Prior Invoices:**        **$333,436.86**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

September 30, 2022
Invoice   131000
Client    15806
Matter    00002
**BJS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2022**

| | |
|---|---|
| FEES | $17,849.00 |
| EXPENSES | $280.90 |
| **TOTAL CURRENT CHARGES** | **$18,129.90** |
| **BALANCE FORWARD** | **$333,436.86** |
| **LAST PAYMENT** | **$204,625.26** |
| **TOTAL BALANCE DUE** | **$146,941.50** |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

Page:      2

Invoice 131000

September 30, 2022

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 825.00 | 0.90 | $742.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.40 | $158.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 5.50 | $2,722.50 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 0.60 | $810.00 |
| PJL | Labov, Paul John | Partner | 1195.00 | 6.50 | $7,767.50 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 0.10 | $152.50 |
| SSC | Cho, Shirley S. | Partner | 1145.00 | 4.80 | $5,496.00 |
|  |  |  |  | 18.80 | $17,849.00 |

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806   -00002

Page:      3
Invoice 131000
September 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 6.40 | $7,442.00 |
| BL | Bankruptcy Litigation [L430] | 1.20 | $1,457.00 |
| CA | Case Administration [B110] | 3.70 | $1,921.50 |
| CO | Claims Admin/Objections[B310] | 1.60 | $1,825.00 |
| CP | Compensation Prof. [B160] | 2.10 | $1,559.50 |
| CPO | Comp. of Prof./Others | 0.40 | $263.00 |
| EC | Executory Contracts [B185] | 1.40 | $1,021.00 |
| HE | Hearing | 2.00 | $2,360.00 |
| | | 18.80 | $17,849.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

Page:        4

Invoice 131000

September 30, 2022

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Filing Fee [E112] | $100.00 |
| Outside Services | $180.90 |
| | $280.90 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

Page:    5

Invoice 131000

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | SSC | AD | Correspond with Haynes & Boone regarding Amended APA schedule 2.3. | 0.10 | 1145.00 | $114.50 |
| 09/06/2022 | SSC | AD | Telephone conferences with Paul John Labov regarding APA status. | 0.20 | 1145.00 | $229.00 |
| 09/06/2022 | PJL | AD | Internal discussion regarding amendment to Asset Purchase Agreement (section 3.2(c)). | 0.60 | 1195.00 | $717.00 |
| 09/07/2022 | BLW | AD | Multiple correspondences with creditor re: Committee APA resolutions. | 0.30 | 825.00 | $247.50 |
| 09/08/2022 | SSC | AD | Review and analyze revised APA schedule. | 0.20 | 1145.00 | $229.00 |
| 09/08/2022 | PJL | AD | Review revisions to Asset Purchase Agreement and discuss same internally. | 0.90 | 1195.00 | $1,075.50 |
| 09/09/2022 | SSC | AD | Telephone conference with B. Best regarding APA status. | 0.20 | 1145.00 | $229.00 |
| 09/09/2022 | SSC | AD | Correspond internally regarding call needed with debtor team. | 0.10 | 1145.00 | $114.50 |
| 09/12/2022 | SSC | AD | Correspond with Haynes & Boone regarding status call on sale. | 0.10 | 1145.00 | $114.50 |
| 09/12/2022 | PJL | AD | Review correspondence regarding sale closing and Transition Services Agreement. | 1.20 | 1195.00 | $1,434.00 |
| 09/14/2022 | SSC | AD | Telephone conference with S. Pezanosky, E. Columbus, Bradford J. Sandler regarding sale status. | 0.40 | 1145.00 | $458.00 |
| 09/14/2022 | SSC | AD | Correspond with Haynes & Boone regarding sale call. | 0.20 | 1145.00 | $229.00 |
| 09/14/2022 | SSC | AD | Meet and confer with Paul John Labov regarding TSA. | 0.10 | 1145.00 | $114.50 |
| 09/14/2022 | PJL | AD | Review TSA. | 1.10 | 1195.00 | $1,314.50 |
| 09/15/2022 | SSC | AD | Telephone conference with Paul John Labov regarding sale status. | 0.20 | 1145.00 | $229.00 |
| 09/19/2022 | SSC | AD | Correspond with S. Pezanosky regarding sale closing status. | 0.10 | 1145.00 | $114.50 |
| 09/21/2022 | PJL | AD | Follow up on sale closing and 503b9 claims. | 0.40 | 1195.00 | $478.00 |
| | | | | **6.40** | | **$7,442.00** |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

Page:    6

Invoice 131000

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 09/09/2022 | RJF | BL | Review dismissal motion. | 0.10 | 1525.00 | $152.50 |
| 09/09/2022 | SSC | BL | Correspond with Kerri LaBrada, Benjamin L. Wallen regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 09/12/2022 | SSC | BL | Correspond with Benjamin L. Wallen regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 09/15/2022 | PJL | BL | Review Olive Branch dismissal motion and conference with Debtor's counsel. | 0.90 | 1195.00 | $1,075.50 |
| | | | | 1.20 | | $1,457.00 |
| **Case Administration [B110]** | | | | | | |
| 09/02/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 09/09/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 09/12/2022 | KLL | CA | Finalize for filing with the Court witness and exhibit list for 9-15 hearing. | 0.40 | 495.00 | $198.00 |
| 09/12/2022 | KLL | CA | Download and review first power point presentation. | 0.50 | 495.00 | $247.50 |
| 09/12/2022 | DLM | CA | Review and file Witness and Exhibit List re 9-15-22 hearing. | 0.40 | 395.00 | $158.00 |
| 09/14/2022 | SSC | CA | Meet and confer with Bradford J. Sandler regarding case status. | 0.20 | 1145.00 | $229.00 |
| 09/15/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 09/16/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 09/23/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 09/29/2022 | KLL | CA | Correspond with counsel on upcoming hearing for executory contracts and filing witness and exhibit list to same. | 0.20 | 495.00 | $99.00 |
| 09/30/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| | | | | 3.70 | | $1,921.50 |
| **Claims Admin/Objections[B310]** | | | | | | |
| 09/06/2022 | SSC | CO | Telephone conference with Yilmar counsel regarding claim form. | 0.10 | 1145.00 | $114.50 |
| 09/06/2022 | KLL | CO | Review court's calendar for resolution of hearing on | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

Page:     7

Invoice 131000

September 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Phoenix Objection to Cure Amounts Notice. |  |  |  |
| 09/07/2022 | SSC | CO | Correspond with Benjamin L. Wallen regarding creditor inquiry. | 0.10 | 1145.00 | $114.50 |
| 09/07/2022 | SSC | CO | Correspond with Haynes & Boone regarding 503(b)(9) claims. | 0.10 | 1145.00 | $114.50 |
| 09/08/2022 | SSC | CO | Correspond with A&M regarding 503(b)(9) claims. | 0.10 | 1145.00 | $114.50 |
| 09/12/2022 | SSC | CO | Review and analyze 503(b)(9) claims. | 0.20 | 1145.00 | $229.00 |
| 09/12/2022 | SSC | CO | Correspond with M. Greenberg regarding 503(b)(9) claims. | 0.10 | 1145.00 | $114.50 |
| 09/19/2022 | MDW | CO | Call from creditor re doing business with buyer of Debtors' assets. | 0.60 | 1350.00 | $810.00 |
| 09/21/2022 | SSC | CO | Review and respond to B. Best regarding case status. | 0.10 | 1145.00 | $114.50 |
|  |  |  |  | **1.60** |  | **$1,825.00** |

### Compensation Prof. [B160]

| 09/12/2022 | SSC | CP | Correspond with A&M and Benjamin L. Wallen regarding PSZJ first interim application. | 0.10 | 1145.00 | $114.50 |
|---|---|---|---|---|---|---|
| 09/16/2022 | SSC | CP | Review PSZJ August fee statement. | 0.50 | 1145.00 | $572.50 |
| 09/19/2022 | SSC | CP | Correspond with Kerri LaBrada and Benjamin L. Wallen regarding PSZJ August fee statement. | 0.10 | 1145.00 | $114.50 |
| 09/20/2022 | SSC | CP | Review PSZJ August fee statement. | 0.10 | 1145.00 | $114.50 |
| 09/20/2022 | KLL | CP | Prepare and serve Pachulski August monthly fee statement. | 1.30 | 495.00 | $643.50 |
|  |  |  |  | **2.10** |  | **$1,559.50** |

### Comp. of Prof./Others

| 09/19/2022 | SSC | CPO | Review A&M August fee statement. | 0.10 | 1145.00 | $114.50 |
|---|---|---|---|---|---|---|
| 09/19/2022 | KLL | CPO | Review and serve Alvarez and Marsal August monthly fee statement. | 0.30 | 495.00 | $148.50 |
|  |  |  |  | **0.40** |  | **$263.00** |

### Executory Contracts [B185]

| 09/01/2022 | BLW | EC | Correspond with Ms. Cho re: motion to reject. | 0.10 | 825.00 | $82.50 |
|---|---|---|---|---|---|---|
| 09/11/2022 | BLW | EC | Review motion to reject and draft summary re: | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

Page:    8

Invoice 131000

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | same. |  |  |  |
| 09/19/2022 | KLL | EC | Review fourth supplemental notice of Debtors' request authority to assume/assign executory contracts. | 0.40 | 495.00 | $198.00 |
| 09/30/2022 | SSC | EC | Review 5th omnibus motion to reject contracts. | 0.20 | 1145.00 | $229.00 |
| 09/30/2022 | KLL | EC | Review fifth omnibus motion to reject certain executory contracts/leases for Committee members listing. | 0.20 | 495.00 | $99.00 |
|  |  |  |  | 1.40 |  | $1,021.00 |

**Hearing**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | SSC | HE | Correspond with Haynes & Boone regarding sale status and hearing. | 0.10 | 1145.00 | $114.50 |
| 09/09/2022 | SSC | HE | Review 9/15 hearing calendar. | 0.10 | 1145.00 | $114.50 |
| 09/09/2022 | SSC | HE | Correspond with D. Staab regarding 9/15 hearing. | 0.10 | 1145.00 | $114.50 |
| 09/13/2022 | SSC | HE | Correspond with Benjamin L. Wallen regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 09/14/2022 | SSC | HE | Correspond with Paul John Labov regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 09/14/2022 | SSC | HE | Correspond with Benjamin L. Wallen regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 09/14/2022 | PJL | HE | Prepare for hearing on various issues. | 0.80 | 1195.00 | $956.00 |
| 09/15/2022 | PJL | HE | Attend hearing on Lease Rejection and Olive Branch Dismissal. | 0.60 | 1195.00 | $717.00 |
|  |  |  |  | 2.00 |  | $2,360.00 |

**TOTAL SERVICES FOR THIS MATTER:**                          $17,849.00

Pachulski Stang Ziehl & Jones LLP                                Page:       9
Corsicana Bedding O.C.C.                                         Invoice 131000
15806    -00002                                                 September 30, 2022

---

### **Expenses**

| | | | |
|---|---|---|---|
| 08/16/2022 | FF | Filing Fee [E112] USBC District Court of Texas, LDJ | 100.00 |
| 09/13/2022 | OS | Donlin Recano, Inv. 5494-2, K. LaBrada | 180.90 |
| | **Total Expenses for this Matter** | | **$280.90** |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   -00002

Page:    10

Invoice 131000

September 30, 2022

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/30/2022**

| | |
|---|---|
| **Total Fees** | **$17,849.00** |
| **Total Expenses** | **280.90** |
| **Total Due on Current Invoice** | **$18,129.90** |

**Outstanding Balance from prior invoices as of**    **09/30/2022**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130547 | 07/31/2022 | $388,741.00 | $300.67 | $77,748.20 |
| 130759 | 08/31/2022 | $255,317.00 | $371.66 | $51,063.40 |

**Total Amount Due on Current and Prior Invoices:**    **$146,941.50**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

| | |
|---|---|
| | October 31, 2022 |
| BJS | Invoice    131266 |
| | Client     15806 |
| | Matter     00002 |
| | **BJS** |

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2022**

| | |
|---|---|
| FEES | $12,427.00 |
| **TOTAL CURRENT CHARGES** | **$12,427.00** |
| **BALANCE FORWARD** | **$159,927.78** |
| **TOTAL BALANCE DUE** | **$172,354.78** |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    2

Invoice 131266

October 31, 2022

---

### <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|-----------|-------------|--------------|-------------|--------------|---------------|
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 8.60 | $12,427.00 |
| | | | | 8.60 | $12,427.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806　　- 00002

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.50 | $2,167.50 |
| CA | Case Administration [B110] | 0.40 | $578.00 |
| CO | Claims Admin/Objections[B310] | 5.60 | $8,092.00 |
| CPO | Comp. of Prof./Others | 0.70 | $1,011.50 |
| FN | Financing [B230] | 0.10 | $144.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.30 | $433.50 |
| | | 8.60 | $12,427.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

Page:    4

Invoice 131266

October 31, 2022

---

## Summary of Expenses

| Description | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 09/09/2022 | BJS | AD | Various email with E Columbus regarding closing | 0.30 | 1445.00 | $433.50 |
| 09/12/2022 | BJS | AD | Begin reviewing TSA regarding sale | 0.40 | 1445.00 | $578.00 |
| 09/14/2022 | BJS | AD | Review revised TSA | 0.40 | 1445.00 | $578.00 |
| 09/14/2022 | BJS | AD | Teleconference with H&B regarding TSA, exit strategy | 0.40 | 1445.00 | $578.00 |
| | | | | **1.50** | | **$2,167.50** |
| **Case Administration [B110]** | | | | | | |
| 09/01/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 09/09/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 09/23/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 09/30/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| | | | | **0.40** | | **$578.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 09/04/2022 | BJS | CO | Various emails with S Balasiano regarding claims | 0.30 | 1445.00 | $433.50 |
| 09/06/2022 | BJS | CO | Attention to 503b9 claims | 1.50 | 1445.00 | $2,167.50 |
| 09/07/2022 | BJS | CO | Attention to 503b9 claims | 0.30 | 1445.00 | $433.50 |
| 09/08/2022 | BJS | CO | Attention to 503b9 claims | 0.40 | 1445.00 | $578.00 |
| 09/09/2022 | BJS | CO | Attention to 503b9 claims | 0.20 | 1445.00 | $289.00 |
| 09/09/2022 | BJS | CO | Various email with B Best regarding claims | 0.50 | 1445.00 | $722.50 |
| 09/10/2022 | BJS | CO | Attention to 503b9 claims. | 0.40 | 1445.00 | $578.00 |
| 09/12/2022 | BJS | CO | Various emails with PSZJ/Debtors regarding 503b9 claims | 0.50 | 1445.00 | $722.50 |
| 09/12/2022 | BJS | CO | Reviw 503b9 analysis | 0.20 | 1445.00 | $289.00 |
| 09/12/2022 | BJS | CO | Attention to Jones Yarn claim | 0.20 | 1445.00 | $289.00 |
| 09/12/2022 | BJS | CO | Various emails with A&M regarding 503b9 claims | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

Page:    5

Invoice 131266

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2022 | BJS | CO | Various emails with A Matczak regarding EBI; Various emails with H&B regarding same | 0.30 | 1445.00 | $433.50 |
| 09/14/2022 | BJS | CO | Teleconference with UCC member regarding Blue Torch | 0.20 | 1445.00 | $289.00 |
| 09/21/2022 | BJS | CO | Various emails with B Best regarding same | 0.30 | 1445.00 | $433.50 |
| | | | | 5.60 | | $8,092.00 |

**Comp. of Prof./Others**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/12/2022 | BJS | CPO | Various emails with A&M regarding fee app | 0.10 | 1445.00 | $144.50 |
| 09/12/2022 | BJS | CPO | Review H&B fee statement | 0.10 | 1445.00 | $144.50 |
| 09/13/2022 | BJS | CPO | Various emails with A Walsh regarding SRZ fee statement | 0.10 | 1445.00 | $144.50 |
| 09/14/2022 | BJS | CPO | Review DRC fee statement | 0.10 | 1445.00 | $144.50 |
| 09/14/2022 | BJS | CPO | Various emails with A&M regarding fees; Various emails with SC regarding same | 0.10 | 1445.00 | $144.50 |
| 09/23/2022 | BJS | CPO | Review JW fee statement | 0.10 | 1445.00 | $144.50 |
| 09/30/2022 | BJS | CPO | Various emails with A&M regarding fees | 0.10 | 1445.00 | $144.50 |
| | | | | 0.70 | | $1,011.50 |

**Financing [B230]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/2022 | BJS | FN | Review MW fee statement | 0.10 | 1445.00 | $144.50 |
| | | | | 0.10 | | $144.50 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/09/2022 | BJS | PD | Review draft MTD Olive Branch | 0.30 | 1445.00 | $433.50 |
| | | | | 0.30 | | $433.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                                                           **$12,427.00**

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806   - 00002

Page:      6
Invoice 131266
October 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **10/31/2022**

**Total Fees**                                                                    **$12,427.00**

**Total Due on Current Invoice**                                                  **$12,427.00**

**Outstanding Balance from prior invoices as of**      **10/31/2022**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130547 | 07/31/2022 | $388,741.00 | $300.67 | $77,748.20 |
| 130759 | 08/31/2022 | $255,317.00 | $371.66 | $51,063.40 |
| 131000 | 09/30/2022 | $17,849.00 | $280.90 | $3,569.80 |
| 131222 | 10/31/2022 | $27,424.00 | $122.38 | $27,546.38 |

**Total Amount Due on Current and Prior Invoices:**                          **$172,354.78**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

October 31, 2022
Invoice   131222
Client    15806
Matter    00002
**BJS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2022

| | |
|---|---:|
| FEES | $27,424.00 |
| EXPENSES | $122.38 |
| **TOTAL CURRENT CHARGES** | **$27,546.38** |
| **BALANCE FORWARD** | **$146,941.50** |
| **A/R Adjustments** | **-$0.09** |
| **LAST PAYMENT** | **$14,560.01** |
| **TOTAL BALANCE DUE** | **$159,927.78** |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

Page:      2

Invoice 131222

October 31, 2022

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 1045.00 | 7.40 | $7,733.00 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 4.50 | $6,502.50 |
| BLW | Wallen , Ben L | Associate | 825.00 | 2.00 | $1,650.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 2.40 | $1,188.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 3.50 | $1,732.50 |
| PJL | Labov, Paul John | Partner | 1195.00 | 2.90 | $3,465.50 |
| SSC | Cho, Shirley S. | Partner | 1145.00 | 4.50 | $5,152.50 |
| | | | | 27.20 | $27,424.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   - 00002

Page:     3

Invoice 131222

October 31, 2022

---

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 0.20 | $229.00 |
| CA | Case Administration [B110] | 3.00 | $2,478.00 |
| CO | Claims Admin/Objections[B310] | 15.40 | $17,562.00 |
| CP | Compensation Prof. [B160] | 4.70 | $2,651.50 |
| CPO | Comp. of Prof./Others | 0.90 | $1,148.50 |
| EC | Executory Contracts [B185] | 0.10 | $144.50 |
| HE | Hearing | 0.70 | $801.50 |
| PD | Plan & Disclosure Stmt. [B320] | 2.20 | $2,409.00 |
| | | 27.20 | $27,424.00 |

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806    - 00002

Page:      4
Invoice 131222
October 31, 2022

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $2.75 |
| Lexis/Nexis- Legal Research [E | $103.93 |
| Pacer - Court Research | $3.40 |
| Reproduction/ Scan Copy | $12.30 |
| | $122.38 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** |  |  |  |  |  |  |
| 10/24/2022 | SSC | BL | Review motion to appoint trustee. | 0.20 | 1145.00 | $229.00 |
|  |  |  |  | **0.20** |  | **$229.00** |
| **Case Administration [B110]** |  |  |  |  |  |  |
| 10/03/2022 | SSC | CA | Correspond with Paul John Labov regarding case status. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | KLL | CA | Critical dates memo. | 0.20 | 495.00 | $99.00 |
| 10/04/2022 | BJS | CA | Review agenda and discuss with SC | 0.10 | 1445.00 | $144.50 |
| 10/06/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 10/06/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 10/11/2022 | KLL | CA | Review docket and circulate Committee appointment notice to P. Labov. | 0.20 | 495.00 | $99.00 |
| 10/14/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 10/17/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 10/18/2022 | SSC | CA | Telephone conference with Benjamin L. Wallen regarding case status. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | CA | Review and analyze critical dates. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | CA | Correspond with Haynes & Boone regarding status call. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | BJS | CA | Various emails with KL regarding witness list | 0.10 | 1445.00 | $144.50 |
| 10/21/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 10/21/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 10/28/2022 | SSC | CA | Telephone conference with Benjamin L. Wallen regarding case status. | 0.20 | 1145.00 | $229.00 |
| 10/28/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BLW | CA | Call with Ms. Cho re: various case issues and trustee motion/objection response. | 0.10 | 825.00 | $82.50 |
| 10/28/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
|  |  |  |  | **3.00** |  | **$2,478.00** |

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806    -00002

Page:    6
Invoice 131222
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 10/05/2022 | PJL | CO | Review 503b9 claim and Asset Purchase Agreement schedule. | 0.80 | 1195.00 | $956.00 |
| 10/03/2022 | SSC | CO | Telephone conference with D. Shim, counsel for 503(b)(9) claimant. | 0.20 | 1145.00 | $229.00 |
| 10/05/2022 | SSC | CO | Review and respond to S. Perzanowksy regarding 503(b)(9) claims. | 0.10 | 1145.00 | $114.50 |
| 10/05/2022 | SSC | CO | Telephone conference with 503(b)(9) claims. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | BJS | CO | Review claim reconciliation report | 0.40 | 1445.00 | $578.00 |
| 10/07/2022 | SSC | CO | Telephone conference with Paul John Labov regarding 503(b)(9) claim objection. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | SSC | CO | Correspond with S. Pezanowky regarding 503(b)(9) claim objection. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | SSC | CO | Review 503(b)(9) claim objection. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | SSC | CO | Correspond with A&M regarding 503(b)(9) claim objection review. | 0.20 | 1145.00 | $229.00 |
| 10/07/2022 | SSC | CO | Review Benjamin L. Wallen update regarding 503(b)(9) claim objection schedules review. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | BJS | CO | Attention to TWE and Yilmar claims | 0.30 | 1445.00 | $433.50 |
| 10/07/2022 | PJL | CO | Review 503b9 objection and internal discussion regarding claims. | 0.90 | 1195.00 | $1,075.50 |
| 10/07/2022 | BLW | CO | Review and correspond re: 503(b)(9) analysis. | 0.40 | 825.00 | $330.00 |
| 10/08/2022 | BJS | CO | Attention to claim objections | 0.20 | 1445.00 | $289.00 |
| 10/08/2022 | BLW | CO | Correspond with Committee re: 503(b)(9) Objection. | 0.20 | 825.00 | $165.00 |
| 10/10/2022 | SSC | CO | Correspond with M. Greenberg regarding 503(b)(9) claim analysis. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | BEL | CO | Telephone conference with Bradford J. Sandler regarding 503(b)(9) issues. | 0.20 | 1045.00 | $209.00 |
| 10/12/2022 | BEL | CO | Legal research regarding 503(b)(9) claim. | 3.60 | 1045.00 | $3,762.00 |
| 10/12/2022 | BEL | CO | Draft email to Bradford J. Sandler regarding 503(b)(9) claim. | 0.50 | 1045.00 | $522.50 |
| 10/12/2022 | BJS | CO | Various emails with UCC members regarding claims; Teleconference with BL regarding legal | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP
Corsicana Bedding O.C.C.
15806    -00002

Page:      7
Invoice 131222
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues regarding tariffs | | | |
| 10/13/2022 | BEL | CO | Draft email regarding analysis of 503(b)(9) issues. | 1.70 | 1045.00 | $1,776.50 |
| 10/13/2022 | BJS | CO | Attention to 503b9 claims | 0.40 | 1445.00 | $578.00 |
| 10/14/2022 | BJS | CO | Attention to 503b9 claims | 0.30 | 1445.00 | $433.50 |
| 10/15/2022 | BEL | CO | Email M. Greenberg regarding 503(b)(9) issue. | 0.20 | 1045.00 | $209.00 |
| 10/17/2022 | SSC | CO | Telephone conference with M. Greenberg regarding 503(b)(9) claims. | 0.20 | 1145.00 | $229.00 |
| 10/18/2022 | SSC | CO | Review and respond to B. Best regarding case status. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | CO | Correspond with Beth E. Levine regarding 503(b)(9) question from creditor. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | BJS | CO | Various emails with M Greenberg regarding claims | 0.20 | 1445.00 | $289.00 |
| 10/20/2022 | BLW | CO | Correspond re: 503(b)(9) claim issues. | 0.20 | 825.00 | $165.00 |
| 10/25/2022 | BEL | CO | Review and analyze objection to Yilmar 503(b)(9) claim. | 0.80 | 1045.00 | $836.00 |
| 10/25/2022 | BJS | CO | Teleconference with S Balasiano regarding claims; Teleconference with B Levine regarding same | 0.30 | 1445.00 | $433.50 |
| 10/26/2022 | BEL | CO | Telephone conference with Judah Balasiano regarding 503(b)(9) issues. | 0.40 | 1045.00 | $418.00 |
| 10/28/2022 | SSC | CO | Correspond with Haynes regarding Loomis objection. | 0.10 | 1145.00 | $114.50 |
| 10/30/2022 | SSC | CO | Review and respond to B. Best regarding 503(b)(9) claim. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | PJL | CO | Respond to creditor emails. | 0.60 | 1195.00 | $717.00 |
| 10/20/2022 | PJL | CO | Conference with J. Kaplan regarding 503b9 claims. | 0.60 | 1195.00 | $717.00 |
| | | | | 15.40 | | $17,562.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2022 | PJJ | CP | Prepare September coversheet. | 0.50 | 495.00 | $247.50 |
| 10/17/2022 | SSC | CP | Review September PSZJ fee statement. | 0.20 | 1145.00 | $229.00 |
| 10/17/2022 | SSC | CP | Analysis regarding PSZJ fee payment status. | 0.20 | 1145.00 | $229.00 |
| 10/17/2022 | KLL | CP | Correspond with B. Wallen on status of monthly fee statements and payment on same. | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806   -00002

Page:     8

Invoice 131222

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | KLL | CP | Review and serve Pachulski September monthly fee statement. | 0.30 | 495.00 | $148.50 |
| 10/24/2022 | SSC | CP | Correspond with Patricia Jeffries regarding final fee application. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | PJJ | CP | Draft first and final fee application. | 3.00 | 495.00 | $1,485.00 |
| | | | | **4.70** | | **$2,651.50** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | SSC | CPO | Review A&M September fee statement. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | BJS | CPO | Review A&M fee statement | 0.10 | 1445.00 | $144.50 |
| 10/10/2022 | BLW | CPO | Serve Monthly statement of A&M. | 0.10 | 825.00 | $82.50 |
| 10/14/2022 | BJS | CPO | Review Donlin fee statement | 0.10 | 1445.00 | $144.50 |
| 10/17/2022 | SSC | CPO | Correspond with A&M regarding fee statement. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | BJS | CPO | Teleconference with M Greenberg regarding fee apps | 0.20 | 1445.00 | $289.00 |
| 10/18/2022 | BJS | CPO | Review H&B fee statement | 0.10 | 1445.00 | $144.50 |
| 10/24/2022 | SSC | CPO | Correspond with A&M regarding final fee application. | 0.10 | 1145.00 | $114.50 |
| | | | | **0.90** | | **$1,148.50** |

### Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | BJS | EC | Review Rejection Motion | 0.10 | 1445.00 | $144.50 |
| | | | | **0.10** | | **$144.50** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | SSC | HE | Review hearing agenda and correspond with Benjamin L. Wallen regarding same. | 0.10 | 1145.00 | $114.50 |
| 10/04/2022 | SSC | HE | Telephone conference with Bradford J. Sandler regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | HE | Review and respond to Kerri LaBrada regarding 503(b)(9) hearing. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | HE | Correspond with Kerri LaBrada regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | HE | Correspond with Kerri LaBrada regarding 10/24 | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | hearing. |  |  |  |
| 10/18/2022 | SSC | HE | Correspond with Benjamin L. Wallen regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 10/24/2022 | SSC | HE | Correspond with Haynes & Boone regarding 10/25 hearing. | 0.10 | 1145.00 | $114.50 |
|  |  |  |  | 0.70 |  | $801.50 |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | SSC | PD | Telephone conference with Haynes & Boone regarding case status and dismissal. | 0.30 | 1145.00 | $343.50 |
| 10/25/2022 | SSC | PD | Telephone conference with B. Wallen regarding structured dismissals. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | SSC | PD | Research regarding structured dismissals. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | BJS | PD | Teleconference with SC regarding dismissal | 0.20 | 1445.00 | $289.00 |
| 10/24/2022 | BJS | PD | HB/PSZJ wind down call | 0.50 | 1445.00 | $722.50 |
| 10/25/2022 | BLW | PD | Research re: structured dismissals. | 0.50 | 825.00 | $412.50 |
| 10/29/2022 | BLW | PD | Research structured dismissal motions. | 0.50 | 825.00 | $412.50 |
|  |  |  |  | 2.20 |  | $2,409.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                $27,424.00

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Corsicana Bedding O.C.C.                                             Invoice 131222
15806    -00002                                                     October 31, 2022

---

### Expenses

| | | | |
|---|---|---|---|
| 09/14/2022 | CC | Conference Call [E105] AT&T Conference Call, SSC | 2.75 |
| 10/12/2022 | LN | 15806.00002 Lexis Charges for 10-12-22 | 91.48 |
| 10/12/2022 | LN | 15806.00002 Lexis Charges for 10-12-22 | 12.45 |
| 10/12/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/12/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/25/2022 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 10/25/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/31/2022 | PAC | Pacer - Court Research | 3.40 |

**Total Expenses for this Matter**                                  **$122.38**

Pachulski Stang Ziehl & Jones LLP

Corsicana Bedding O.C.C.

15806    - 00002

Page:    11

Invoice 131222

October 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **10/31/2022**

| | |
|---|---|
| **Total Fees** | **$27,424.00** |
| **Total Expenses** | **122.38** |
| **Total Due on Current Invoice** | **$27,546.38** |

**Outstanding Balance from prior invoices as of**    **10/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130547 | 07/31/2022 | $388,741.00 | $300.67 | $77,748.20 |
| 130759 | 08/31/2022 | $255,317.00 | $371.66 | $51,063.40 |
| 131000 | 09/30/2022 | $17,849.00 | $280.90 | $3,569.80 |

**Total Amount Due on Current and Prior Invoices:**    **$159,927.78**