Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Tel: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

Robert J. Feinstein (Admitted pro hac vice)
Bradford J. Sandler (Admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| Corsicana Bedding, LLC, et al., [1] | Case No: 22-90016-elm11 |
| Debtors. | (Jointly Administered) |

### COVER SHEET OF FIFTH MONTHLY AND FINAL FEE APPLICATION OF
### ALVAREZ & MARSAL NORTH AMERICA, LLC, AS FINANCIAL ADVISOR
### TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
### FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
### <u>FOR THE PERIOD JULY 11, 2022 THROUGH DECEMBER 19, 2022</u>

**Monthly and Final Fee Application of**: Alvarez and Marsal, North America LLC

**Capacity**: Financial Advisor to the Official Committee of Unsecured Creditors

**Monthly Time Period:** 11/1/22 – 11/23/22

**Final Time Period**: 7/11/2022 – 12/19/2022

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Corsicana Bedding, LLC (3019) ("Corsicana"); Thetford Leasing LLC (7227) ("Thetford"); Olive Branch Building, LLC (7227) ("Olive Branch") (case dismissed effective Sept. 16, 2022); Eastern Sleep Products Company (1185) ("Eastern Sleep"); Englander-Symbol Mattress of Mississippi, LLC (5490) ("Englander Symbol"); Hylton House Furniture, Inc. (5992) ("Hylton House"); Luuf, LLC (3450) ("Luuf"); Symbol Mattress of Florida, Inc. (4172) ("Symbol Florida"); Symbol Mattress of Pennsylvania, Inc. (3160) ("Symbol Pennsylvania"); Symbol Mattress of Wisconsin, Inc. (0871) ("Symbol Wisconsin"); Symbol Mattress Transportation, Inc. (1185) ("Symbol Transportation"); and Master Craft Sleep Products, Inc. (4961) ("Master Craft"). The location of the Debtors' service address is P.O. Box 3233, Fort Worth, TX 76113.

**Bankruptcy Petition Filed on:** <u>June 25, 2022</u>

**Date of Entry of Retention Order:** <u>August 26, 2022</u>

**Status of Case:** <u>Open</u>

| **Amount Requested:** | | **Reductions**: | |
|---|---|---|---|
| Fees: | $488,535.00 | Voluntary Fee Reductions | <u>n/a</u> |
| Expenses: | $71.23 | Expense Reductions: | <u>n/a</u> |
| Other: | $0.00 | Total Reductions: | <u>n/a</u> |
| **Total:** | **$488,606.23** | | |

| **Draw Down Request:** | | **Expense Detail:** | |
|---|---|---|---|
| Retainer received: | <u>n/a</u> | Wireless Usage Charges: | <u>$71.23</u> |
| Previous Draw Down(s) | <u>n/a</u> | | |
| Remaining Retainer (now) | <u>n/a</u> | | |
| Requested Draw Down: | <u>n/a</u> | | |
| Retainer Remaining (after) | <u>n/a</u> | | |

| **Hourly Rates (Final Fee Period)** | **Professional** |
|---|---|
| Highest Billed Rate: | $1,125.00 |
| Total Hours Billed: | 630.80 |
| Blended Rate: | $759.00 |

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Tel: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

Robert J. Feinstein (Admitted pro hac vice)
Bradford J. Sandler (Admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Corsicana Bedding, LLC, et al., [1] | Case No: 22-90016-elm11 |
| Debtors. | (Jointly Administered) |

**FIFTH MONTHLY AND FINAL FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC, AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD JULY 11, 2022 THROUGH DECEMBER 19, 2022**

**NO HEARING WILL BE CONDUCTED HEREON UNLESS A WRITTEN RESPONSE
IS FILED WITH THE CLERK OF THE UNITED STATES BANKRUPTCY COURT AT
501 W. 10TH STREET, ROOM 147, FORT WORTH, TEXAS 76102 BEFORE CLOSE OF
BUSINESS ON DECEMBER 14, 2022 WHICH IS AT LEAST 21 DAYS FROM THE
DATE OF SERVICE HEREOF.**

**ANY RESPONSE SHALL BE IN WRITING AND FILED WITH THE CLERK, AND A
COPY SHALL BE SERVED UPON COUNSEL FOR THE MOVING PARTY PRIOR
TO THE DATE AND TIME SET FORTH HEREIN. IF A RESPONSE IS FILED A
HEARING MAY BE HELD WITH NOTICE ONLY TO THE OBJECTING PARTY.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Corsicana Bedding, LLC (3019) ("Corsicana"); Thetford Leasing LLC (7227) ("Thetford"); Olive Branch Building, LLC (7227) ("Olive Branch") (case dismissed effective Sept. 16, 2022); Eastern Sleep Products Company (1185) ("Eastern Sleep"); Englander-Symbol Mattress of Mississippi, LLC (5490) ("Englander Symbol"); Hylton House Furniture, Inc. (5992) ("Hylton House"); Luuf, LLC (3450) ("Luuf"); Symbol Mattress of Florida, Inc. (4172) ("Symbol Florida"); Symbol Mattress of Pennsylvania, Inc. (3160) ("Symbol Pennsylvania"); Symbol Mattress of Wisconsin, Inc. (0871) ("Symbol Wisconsin"); Symbol Mattress Transportation, Inc. (1185) ("Symbol Transportation"); and Master Craft Sleep Products, Inc. (4961) ("Master Craft"). The location of the Debtors' service address is P.O. Box 3233, Fort Worth, TX 76113.

**IF NO HEARING ON SUCH NOTICE OR MOTION IS TIMELY REQUESTED, THE RELIEF REQUESTED SHALL BE DEEMED TO BE UNOPPOSED, AND THE COURT MAY ENTER AN ORDER GRANTING THE RELIEF SOUGHT OR THE NOTICED ACTION MAY BE TAKEN.**

Alvarez and Marsal North America, LLC ("**A&M**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned jointly administered chapter 11 cases (the "**Chapter 11 Cases**") of Corsicana Bedding, LLC, *et al.,* (the "**Debtors**"), hereby submits this Fifth Monthly and Final Fee Application (the "**Application**") pursuant to (i) sections 330 and 331 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**"), (ii) Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and (iii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure for the Northern District of Texas (the "**Local Rules**"), for the Fifth Compensation Period (November 1, 2022 through November 23, 2022) (the "**Fifth Compensation Period**") and Final Compensation Period (July 11, 2022 through December 19, 2022) (the "**Compensation Period**[2]"). A&M seeks the final allowance of $488,535.00 as fees for services rendered and $71.23 as reimbursement of expenses incurred, totaling $488,606.23. In support of this Application, A&M respectfully represents as follows:

## JURISDICTION AND VENUE

1.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.

---

[2] In addition to the fees and expenses incurred through November 23, 2022, A&M anticipates that it will incur additional fees and expenses through December 19, 2022.  A&M will submit a supplemental fee application with additional time and expenses incurred through or anticipated to be incurred through December 19, 2022 as soon as practicable.

2.      Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are Bankruptcy Code sections

330 and 331, Bankruptcy Rule 2016, and Local Rule 2016-1.

## **BACKGROUND**

4.      On June 25, 2022 (the "**Petition Date**"), the Debtors filed a voluntary petition

with the United States Bankruptcy Court for the Northern District of Texas (the "**Court**") under

chapter 11 of the Bankruptcy Code.

5.      The Debtors continue to operate their businesses and manage their properties as

debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On July 8, 2022, the Office of the United States Trustee for the Northern District

of Texas (the "**U.**S. Trustee"), appointed an official committee of unsecured creditors (the

"Committee") [Docket 95].

7.      On July 11, 2022, the Committee selected A&M to serve as financial advisor to

represent them in these Chapter 11 Cases.

8.      On August 3, 2022, the Committee filed its application to retain A&M as a

financial advisor (the "**Retention Application**") [Docket 254].

9.      On August 26, 2022, this Court entered an order granting the Retention

Application, authorizing and approving the employment of A&M financial advisor to the

Committee effective July 11, 2022 (the "**Retention Order**") [Docket 387].

10.     On August 9, 2022, the Court entered the Interim Compensation Procedures

Order (the "**Compensation Procedures**") [Docket 281].

11.     Pursuant to the Compensation Procedures, professionals retained in these cases are authorized to submit monthly fee statements to the Notice Parties (as defined in the Compensation Procedures). Provided that no objection to a monthly fee statement is timely filed, the Debtors are authorized to pay such professional an amount equal to eighty percent (80%) of the fees and one-hundred percent (100%) of expenses requested in such monthly fee statement. A&M has submitted four monthly fee statements for professional services and expenses rendered between July 11, 2022 and October 31, 2022 to the Notice Parties:

| Date | Total Fees | Holdback | Fees Less Holdback | Expenses |
|---|---|---|---|---|
| 08/26/22 | $320,222.50 | $64,044.50 | $256,178.00 | $2.04 |
| 09/19/22 | $146,702.50 | $29,340.50 | $117,362.00 | $22.42 |
| 10/10/22 | $6,260.00 | $1,252.00 | $5,008.00 | $45.56 |
| 11/10/22 | $4,285.00 | $857.00 | $3,428.00 | $1.21 |
| **Total** | **$477,470.00** | **$95,494.00** | **$381,976.00** | **$71.23** |

## SUMMARY OF SERVICES RENDERED

12.     The total number of hours expended by A&M professionals in performing professional services for the Committee during the Fifth Compensation Period was 15.6 hours. Pursuant to the Retention Order, A&M is entitled to compensation for its services provided to the Committee of $11,065.00 and did not incur any expenses during the Fifth Compensation Period.

13.     The total number of hours expended by A&M professionals in performing professional services for the Committee during the Compensation Period was 630.8 hours. Pursuant to the Retention Order, A&M is entitled to compensation for its services provided to the Committee of $488,535.00 and expenses in the sum of $71.23 during the Compensation Period.

14.     A&M provided significant services to the Committee in connection with this Chapter 11 case and on behalf of the Committee in accordance with A&M's professional responsibilities. The services rendered were necessary to the administration of this Chapter 11 case and the representation of the interests of the members which comprise the Committee. Such services include, but were not limited to:

*Valuation (119.0)*

15.     During the Compensation Period, A&M valued the Debtors' below market leases and intellectual property in an effort to identify potential value for unsecured creditors. In doing so, A&M prepared an extensive lease valuation model that accounted for a multitude of lease-specific and market-specific variables. Furthermore, A&M analyzed actual and projected financial data associated with the intellectual property.

*Asset Sales (106.0)*

16.     During the Compensation Period, A&M evaluated the Debtors' sale process and corresponding motions.   In doing so, A&M (i) evaluated the Debtors' buyer log and supplemented the list with additional prospective buyers; (ii) performed a benchmarking analysis to assess the Debtors' proposed sale timeline; and (iii) assisted Committee counsel in preparing a draft objection to the bidding procedures motion.

*Financial & Operational Matters (69.7)*

17.     During the Compensation Period, A&M prepared and monitored a due diligence request list, prepared a benchmarking analysis to assess the Debtors' professional fees, conducted a fixed asset analysis, and reviewed financial data provided by the Debtors.

***Cash Budget** (62.7)*

18.     During the Compensation Period, A&M assessed the Debtors' liquidity runway and their ability to satisfy administrative claims by analyzing the Debtors' weekly cash flow budget as well as budget v. actual cash variance reports.

## RELIEF REQUESTED

19.     By this Application, A&M seeks (i) allowance and award of compensation for the professional services rendered by A&M as Financial Advisor to the Committee during the Fifth Compensation Period in the amount of $11,065.00 representing 15.6 hours of professional services and did not incur any expenses during the Fifth Compensation Period.

20.     By this Application, A&M seeks (i) allowance and award of compensation for the professional services rendered by A&M as Financial Advisor to the Committee during the Compensation Period in the amount of $488,535.00 representing 630.8 hours of professional services and (ii) reimbursement of actual and necessary expenses incurred by A&M in the amount of $71.23.

21.     As stated in the Declaration of Mark Greenberg, (the "**Greenberg Declaration**") attached hereto as **Exhibit "A"**, all services for which compensation is requested by A&M were performed on behalf of the Committee.

22.     In support of this Application, A&M has provided the following exhibits attached hereto for the Fifth Compensation Period: (i) **Exhibit "B"** is a summary of time detail by professional; (ii) **Exhibit "C"** is a summary of time by project category, and (iii) **Exhibit "D"** is the itemized daily time records by project category.

23.     In support of this Application, A&M has provided the following exhibits attached

hereto for the Compensation Period: (i) **Exhibit "E"** is a summary of time detail by professional; (ii) **Exhibit "F"** is a summary of time by project category, (iii) **Exhibit "G"** is the itemized daily time records by project category, (iv) **Exhibit "H"** is a summary of expenses by category, and (v) **Exhibit "I"** is a summary of expense detail by category.

**WHEREFORE**, A&M respectfully requests that this Court enter an Order, substantially in the form attached hereto as **Exhibit "J"** for (i) approval of this Application, (ii) final allowance of reasonable compensation for the actual, reasonable, and necessary professional services that A&M has rendered as Financial Advisor to the Committee in these cases for the Fifth Compensation Period in the amount of $11,065.00 and Compensation Period in the amount of $488,535.00, (iii) final allowance of actual and necessary expenses incurred by A&M in the amount of $71.23.

Dated: November 23, 2022

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Mark Greenberg*
Mark Greenberg
600 Madison Ave
New York, NY
Telephone: 212.328.8562
mgreenberg@alvarezandmarsal.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

**EXHIBIT A**

DECLARATION OF MARK GREENBERG

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Tel: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

Robert J. Feinstein (Admitted pro hac vice)
Bradford J. Sandler (Admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Corsicana Bedding, LLC, et al.,[1] | Case No: 22-90016-elm11 |
| Debtors. | (Jointly Administered) |

**<u>DECLARATION OF MARK GREENBERG</u>**

I, Mark Greenberg, declare under penalty of perjury:

1.     I am a Managing Director with Alvarez and Marsal North America, LLC

("**<u>A&M</u>**"), financial advisor to the Official Committee of Unsecured Creditors in the Chapter 11

proceedings of Corsicana Bedding, LLC, *et al*., and respectfully submit this certification in

support of *Alvarez and Marsal North America, LLC as Financial Advisor to the Official*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Corsicana Bedding, LLC (3019) ("Corsicana"); Thetford Leasing LLC (7227) ("Thetford"); Olive Branch Building, LLC (7227) ("Olive Branch") (case dismissed effective Sept. 16, 2022); Eastern Sleep Products Company (1185) ("Eastern Sleep"); Englander-Symbol Mattress of Mississippi, LLC (5490) ("Englander Symbol"); Hylton House Furniture, Inc. (5992) ("Hylton House"); Luuf, LLC (3450) ("Luuf"); Symbol Mattress of Florida, Inc. (4172) ("Symbol Florida"); Symbol Mattress of Pennsylvania, Inc. (3160) ("Symbol Pennsylvania"); Symbol Mattress of Wisconsin, Inc. (0871) ("Symbol Wisconsin"); Symbol Mattress Transportation, Inc. (1185) ("Symbol Transportation"); and Master Craft Sleep Products, Inc. (4961) ("Master Craft"). The location of the Debtors' service address is P.O. Box 3233, Fort Worth, TX 76113.

*Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of
Expenses for Services Rendered During the Period from July 11, 2022 Through December 19,
2022* (the "__Application__").

2.        I have read the Application and to the best of my knowledge, information, and

belief, the statements contained in the Application are true and correct. In addition, I believe that

the Application complies with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule

2016, and Local Rule 2016-1.

3.        In connection therewith, I hereby certify that:

a.        To the best of my knowledge, information, and belief, formed after

reasonable inquiry, the fees and disbursements sought in the

Application are permissible under the relevant rules, court orders,

and Bankruptcy Code provisions, except as specifically set forth

herein;

b.        The fees and disbursements sought in the Application are billed at

rates and in accordance with practices customarily employed by

the Firm and generally accepted by the Firm's clients.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct to the best of my knowledge and belief.

Dated: November 23, 2022                **ALVAREZ & MARSAL NORTH
                                        AMERICA, LLC**

                                        By: */s/ Mark Greenberg*
                                        Mark Greenberg

# EXHIBIT B

*Exhibit B*

*Corsicana Bedding, LLC, et al.*
*Summary of Time Detail by Professional*
*November 1, 2022 through November 23, 2022*

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Greenberg, Mark | Managing Director | $ 1,125 | 5.5 | $ 6,187.50 |
| Desai, Bijal | Analyst | 500 | 7.8 | 3,900.00 |
| Rovitz, Alec | Analyst | 425 | 2.3 | 977.50 |
| | | | **15.6** | **$ 11,065.00** |

**GZJ HDKV'E"**

*Exhibit C*

*Corsicana Bedding, LLC, et al.*
*Summary of Time Detail by Project Category*
*November 1, 2022 through November 23, 2022*

| Project Category | Hours | | Fees |
|---|---|---|---|
| Claims / Liabilities Subject to Compromise | 0.1 | $ | 112.50 |
| Fee Application | 15.5 | | 10,952.50 |
| **Total** | **15.6** | **$** | **11,065.00** |

# EXHIBIT D

*Exhibit D*

***Corsicana Bedding, LLC, et al.***
***Time Detail by Project Category***
***November 1, 2022 through November 23, 2022***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Claims / Liabilities Subject to Compromise** | | | |
| Greenberg, Mark | 11/7/2022 | 0.1 | Correspond with UCC member re: 503(b)(9) claims |
| **Subtotal** | | **0.1** | |
| **Fee Application** | | | |
| Rovitz, Alec | 11/1/2022 | 2.3 | Prepare October fee statement |
| Desai, Bijal | 11/8/2022 | 0.2 | Review October fee statement |
| Greenberg, Mark | 11/8/2022 | 0.4 | Review October fee statement |
| Greenberg, Mark | 11/16/2022 | 0.3 | Supervise development of final fee application |
| Desai, Bijal | 11/19/2022 | 2.3 | Prepare final fee application |
| Desai, Bijal | 11/20/2022 | 2.7 | Prepare final fee application |
| Greenberg, Mark | 11/20/2022 | 2.4 | Review final fee application |
| Desai, Bijal | 11/21/2022 | 2.6 | Prepare final fee application |
| Greenberg, Mark | 11/21/2022 | 2.3 | Review final fee application |
| **Subtotal** | | **15.5** | |
| **Grand Total** | | **15.6** | |

# EXHIBIT E

*Exhibit E*

*Corsicana Bedding, LLC, et al.*
*Summary of Time Detail by Professional*
*July 11, 2022 through December 19, 2022*

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Greenberg, Mark | Managing Director | $ 1,125 | 95.7 | $ 107,662.50 |
| Newman, Rich | Managing Director | 1,125 | 45.1 | 50,737.50 |
| Hoeinghaus, Allison | Managing Director | 1,000 | 5.0 | 5,000.00 |
| Van Zandt, Arik | Managing Director | 850 | 4.4 | 3,740.00 |
| Hall, Clifford | Managing Director | 975 | 3.0 | 2,925.00 |
| Holsomback, Hunt | Managing Director | 975 | 11.1 | 10,822.50 |
| Waschitz, Seth | Senior Director | 900 | 11.2 | 10,080.00 |
| Brouwer, Matthew | Director | 850 | 131.9 | 112,115.00 |
| Wells, Ryan | Director | 800 | 9.0 | 7,200.00 |
| Drissen, Philipp | Director | 775 | 33.0 | 25,575.00 |
| Saltz, Katy | Senior Associate | 525 | 47.2 | 24,780.00 |
| Sinclair, Gibbons | Associate | 600 | 121.2 | 72,720.00 |
| Sohr, Kevin | Associate | 550 | 6.4 | 3,520.00 |
| Schoerner, Christian | Associate | 450 | 2.2 | 990.00 |
| Desai, Bijal | Analyst | 500 | 76.1 | 38,050.00 |
| Boyd, Kevin | Analyst | 475 | 11.8 | 5,605.00 |
| Rovitz, Alec | Analyst | 425 | 16.5 | 7,012.50 |
| | | | **630.8** | **$ 488,535.00** |

# EXHIBIT F

,"

*Exhibit F*

*Corsicana Bedding, LLC, et al.*
*Summary of Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Project Category | Hours | | Fees |
|---|---|---|---|
| Asset Sales | 106.0 | $ | 80,460.00 |
| Case Administration | 9.0 | | 9,085.00 |
| Cash Budget | 62.7 | | 53,767.50 |
| Claims / Liabilities Subject to Compromise | 12.5 | | 11,277.50 |
| Contracts | 32.8 | | 20,667.50 |
| Court Attendance / Participation | 10.0 | | 6,750.00 |
| Employee Matters | 21.9 | | 18,690.00 |
| Fee Statements | 38.6 | | 23,635.00 |
| Financial & Operational Matters | 69.7 | | 51,615.00 |
| Financing Matters (DIP, Exit, Other) | 8.2 | | 7,697.50 |
| Firm Retention | 8.5 | | 8,537.50 |
| General Correspondence with Debtor & Debtors' Professionals | 4.8 | | 4,600.00 |
| General Correspondence with Other Professionals | 5.8 | | 5,560.00 |
| General Correspondence with UCC & UCC Counsel | 21.5 | | 22,580.00 |
| Miscellaneous Motions | 54.8 | | 47,862.50 |
| Potential Avoidance Actions / Litigation Matters | 0.8 | | 900.00 |
| SOFAs & SOALs | 44.2 | | 32,702.50 |
| Valuation | 119.0 | | 82,147.50 |
| **Total** | **630.8** | **$** | **488,535.00** |

# EXHIBIT G

,"

***Exhibit G***

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Greenberg, Mark | 7/12/2022 | 0.4 | Supervise development of sale timeline comp set |
| Greenberg, Mark | 7/13/2022 | 0.2 | Correspond with Debtors re: miscellaneous asset sales |
| Newman, Rich | 7/13/2022 | 0.5 | Review draft confidential information memorandum |
| Greenberg, Mark | 7/13/2022 | 1.7 | Review and comment on draft confidential information memorandum |
| Sinclair, Gibbons | 7/13/2022 | 1.7 | Prepare sales timeline comp analysis |
| Desai, Bijal | 7/13/2022 | 2.2 | Prepare sale timeline comp set |
| Sinclair, Gibbons | 7/13/2022 | 2.5 | Identify chapter 11 cases re: sale plans for sale timeline comp analysis |
| Sinclair, Gibbons | 7/13/2022 | 2.7 | Analyze chapter 11 cases re: sales plans/bid procedures for sale timeline comp analysis |
| Newman, Rich | 7/14/2022 | 0.3 | Review and comment upon mark-up of sale documents |
| Greenberg, Mark | 7/14/2022 | 0.9 | Supervise development of sale timeline comp set |
| Brouwer, Matthew | 7/14/2022 | 1.3 | Review sale timeline comp analysis |
| Sinclair, Gibbons | 7/14/2022 | 1.7 | Review public data for Northern District of Texas 363 sale processes re: sale timeline comp analysis |
| Sinclair, Gibbons | 7/14/2022 | 1.9 | Review various sales motions to determine sale benchmarks re: sale timeline comp analysis |
| Sinclair, Gibbons | 7/14/2022 | 2.3 | Compare chapter 11 cases sale processes for sale timeline comp analysis |
| Sinclair, Gibbons | 7/14/2022 | 2.4 | Analyze sale/bid processes re: sale timeline comp analysis |
| Desai, Bijal | 7/14/2022 | 2.4 | Prepare sale timeline comp set |
| Newman, Rich | 7/15/2022 | 0.6 | Participate on internal call (Newman, Brouwer) re: sale process |
| Brouwer, Matthew | 7/15/2022 | 0.6 | Participate on internal call (Newman, Brouwer) re: sale process |
| Greenberg, Mark | 7/15/2022 | 0.2 | Correspond with Debtors re: sale process |
| Newman, Rich | 7/15/2022 | 0.3 | Review analysis of buyer list |
| Greenberg, Mark | 7/15/2022 | 0.4 | Review buyer log |
| Sinclair, Gibbons | 7/15/2022 | 2.1 | Analyze sale benchmarks re: number of buyers contacted |
| Desai, Bijal | 7/15/2022 | 2.1 | Prepare sale timeline comp set |
| Sinclair, Gibbons | 7/15/2022 | 2.3 | Prepare updates to sale timeline comp analysis |
| Brouwer, Matthew | 7/15/2022 | 2.7 | Review comp sets for sale process/bid procedures |
| Hall, Clifford | 7/16/2022 | 2.0 | Prepare list of eligible buyers |
| Desai, Bijal | 7/16/2022 | 2.9 | Prepare sale timeline comp set |
| Brouwer, Matthew | 7/17/2022 | 0.8 | Participate on internal call (Brouwer, Sinclair) re: sale timeline comp analysis |
| Sinclair, Gibbons | 7/17/2022 | 0.8 | Participate on internal call (Brouwer, Sinclair) re: sale timeline comp analysis |
| Newman, Rich | 7/17/2022 | 1.1 | Prepare list of buyer names for Houlihan Lokey |

**Exhibit G**

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/17/2022 | 1.3 | Review comp sets for sale process/bid procedures |
| Sinclair, Gibbons | 7/17/2022 | 2.1 | Review comparable sale transactions re: sale timelines |
| Hall, Clifford | 7/18/2022 | 1.0 | Participate on internal call (Greenberg, Newman, Hall, Brouwer) to discuss asset buyer list |
| Greenberg, Mark | 7/18/2022 | 1.0 | Participate on internal call (Greenberg, Newman, Hall, Brouwer) to discuss asset buyer list |
| Newman, Rich | 7/18/2022 | 1.0 | Participate on internal call (Greenberg, Newman, Hall, Brouwer) to discuss asset buyer list |
| Brouwer, Matthew | 7/18/2022 | 1.0 | Participate on internal call (Greenberg, Newman, Hall, Brouwer) to discuss asset buyer list |
| Newman, Rich | 7/18/2022 | 0.2 | Revise list of potential buyers to send to Houlihan Lokey |
| Greenberg, Mark | 7/18/2022 | 0.3 | Correspond with Debtors re: sale process |
| Newman, Rich | 7/18/2022 | 0.4 | Supervise development of additional buyer list |
| Sinclair, Gibbons | 7/18/2022 | 1.4 | Review 363 asset sales data re: sale timeline comp analysis |
| Brouwer, Matthew | 7/18/2022 | 2.1 | Review comp sets for sale process/bid procedures re: sale timeline comp analysis |
| Sinclair, Gibbons | 7/18/2022 | 2.1 | Analyze comparable 363 sale processes re: sale timeline comp analysis |
| Sinclair, Gibbons | 7/18/2022 | 2.3 | Prepare summary memo of sales milestones in other chapter 11 cases |
| Newman, Rich | 7/19/2022 | 0.4 | Participate on call with Debtors' professionals (CR3 Partners, Houlihan Lokey) and A&M team member (Newman, Brouwer) re: sale process updates |
| Brouwer, Matthew | 7/19/2022 | 0.4 | Participate on call with Debtors' professionals (CR3 Partners, Houlihan Lokey) and A&M team member (Newman, Brouwer) re: sale process updates |
| Newman, Rich | 7/19/2022 | 1.2 | Prepare additional buyer names for Houlihan Lokey |
| Desai, Bijal | 7/19/2022 | 2.0 | Update buyer list analysis re: additional names |
| Greenberg, Mark | 7/19/2022 | 0.4 | Supervise development of sale timeline comp set |
| Brouwer, Matthew | 7/19/2022 | 0.4 | Prepare comp sets for sale process/bid procedures |
| Sinclair, Gibbons | 7/19/2022 | 1.9 | Analyze treatment of bidders in 363 sale process |
| Sinclair, Gibbons | 7/19/2022 | 2.2 | Update comparable 363 sale processes re: sale timeline comp analysis |
| Sinclair, Gibbons | 7/19/2022 | 2.5 | Analyze additional comparable sale processes re: sale timeline comp analysis |
| Brouwer, Matthew | 7/20/2022 | 1.2 | Participate on internal call (Brouwer, Sinclair) re: sale timeline comp analysis |
| Sinclair, Gibbons | 7/20/2022 | 1.2 | Participate on internal call (Brouwer, Sinclair) re: sale timeline comp analysis |
| Sinclair, Gibbons | 7/20/2022 | 0.7 | Correspond with A&M team re: questions on sale timeline comp analysis |
| Brouwer, Matthew | 7/20/2022 | 1.3 | Prepare sales comp set analysis for bid procedures/sale process milestones |
| Brouwer, Matthew | 7/20/2022 | 2.4 | Review sales comp sets for sale process/bid procedures |
| Newman, Rich | 7/21/2022 | 0.1 | Participate on call with Houlihan Lokey re: sale process |
| Newman, Rich | 7/21/2022 | 0.3 | Coordinate development of sale process timeline summary |
| Brouwer, Matthew | 7/21/2022 | 1.7 | Review sale/bid procedure timelines for comparable companies |
| Brouwer, Matthew | 7/21/2022 | 1.9 | Prepare exhibit for UCC objection to bid procedures |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 7/21/2022 | 2.7 | Analyze sale timeline comps |
| Brouwer, Matthew | 7/21/2022 | 2.9 | Prepare comp sets for sale process/bid procedures |
| Greenberg, Mark | 7/22/2022 | 0.4 | Correspond with UCC counsel re: sale timeline comp set |
| Brouwer, Matthew | 7/22/2022 | 0.4 | Prepare comp sets for sale process/bid procedures |
| Sinclair, Gibbons | 7/22/2022 | 1.1 | Research additional comparable sale timelines at request of UCC counsel |
| Sinclair, Gibbons | 7/22/2022 | 1.2 | Review marketing processes for sale events re: sale timeline comp analysis |
| Sinclair, Gibbons | 7/22/2022 | 1.4 | Revise sale timeline comp analysis |
| Greenberg, Mark | 7/22/2022 | 2.6 | Analyze sale timeline comps |
| Newman, Rich | 7/23/2022 | 0.2 | Review and edit bid procedures objection |
| Newman, Rich | 7/23/2022 | 0.2 | Correspond with UCC counsel re: bid procedures objection |
| Greenberg, Mark | 7/23/2022 | 0.8 | Review and edit bidding procedures objection |
| Newman, Rich | 7/25/2022 | 0.2 | Research potential bidder contact information for Houlihan Lokey |
| Newman, Rich | 7/25/2022 | 0.8 | Review sale timeline comp analysis |
| Desai, Bijal | 7/25/2022 | 0.8 | Review contacts for potential buyers for Houlihan Lokey |
| Newman, Rich | 7/26/2022 | 0.2 | Participate on call with Debtors' professionals (CR3 Partners, Houlihan Lokey) and A&M team member (Newman, Brouwer) re: sale process updates |
| Brouwer, Matthew | 7/26/2022 | 0.2 | Participate on call with Debtors' professionals (CR3 Partners, Houlihan Lokey) and A&M team member (Newman, Brouwer) re: sale process updates |
| Greenberg, Mark | 7/26/2022 | 0.4 | Review buyer log |
| Newman, Rich | 7/27/2022 | 0.2 | Review Houlihan Lokey declaration re: sales process |
| Sinclair, Gibbons | 7/27/2022 | 2.2 | Review additional comparable transactions re: retention agreements for sale timeline comp analysis |
| Sinclair, Gibbons | 7/29/2022 | 1.5 | Update sale timeline comp analysis re: auction/sale hearing dates |
| Newman, Rich | 8/2/2022 | 0.1 | Participate on call with Houlihan Lokey to discuss sale process |
| Newman, Rich | 8/2/2022 | 0.3 | Analyze sale process tracker |
| Desai, Bijal | 8/3/2022 | 0.8 | Participate on call with A&M team member (Desai, Rovitz) re: sale process |
| Rovitz, Alec | 8/3/2022 | 0.8 | Participate on call with A&M team member (Desai, Rovitz) re: sale process |
| Greenberg, Mark | 8/9/2022 | 0.1 | Correspond with UCC counsel re: sale process |
| Newman, Rich | 8/9/2022 | 0.1 | Correspond with Houlihan Lokey re: sale process |
| Greenberg, Mark | 8/11/2022 | 0.2 | Correspond with UCC counsel re: qualified bids |
| Brouwer, Matthew | 8/11/2022 | 0.4 | Review Englander bid |
| Greenberg, Mark | 8/12/2022 | 0.1 | Correspond with UCC member re: APA |

*Exhibit G*

**Corsicana Bedding, LLC, et al.**
**Time Detail by Project Category**
**July 11, 2022 through December 19, 2022**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 8/15/2022 | 0.1 | Correspond with UCC re: sale update |
| Greenberg, Mark | 8/15/2022 | 0.2 | Correspond with UCC counsel re: purchase price consideration |
| **Subtotal** | | **106.0** | |

| **Case Administration** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/11/2022 | 1.6 | Prepare A&M work plan |
| Greenberg, Mark | 7/12/2022 | 1.0 | Participate on internal call (Greenberg, Newman, Brouwer, Sinclair) to discuss workplan development |
| Newman, Rich | 7/12/2022 | 1.0 | Participate on internal call (Greenberg, Newman, Brouwer, Sinclair) to discuss workplan development |
| Brouwer, Matthew | 7/12/2022 | 1.0 | Participate on internal call (Greenberg, Newman, Brouwer, Sinclair) to discuss workplan development |
| Sinclair, Gibbons | 7/12/2022 | 1.0 | Participate on internal call (Greenberg, Newman, Brouwer, Sinclair) to discuss workplan development |
| Greenberg, Mark | 7/15/2022 | 0.9 | Develop case strategy |
| Greenberg, Mark | 7/17/2022 | 1.9 | Prepare A&M work plan |
| Brouwer, Matthew | 8/15/2022 | 0.3 | Participate on internal call (Brouwer, Sinclair) re: work plan and next steps |
| Sinclair, Gibbons | 8/15/2022 | 0.3 | Participate on internal call (Brouwer, Sinclair) re: work plan and next steps |
| **Subtotal** | | **9.0** | |

| **Cash Budget** | | | |
|---|---|---|---|
| Newman, Rich | 7/11/2022 | 0.6 | Review cash budget re: available liquidity |
| Greenberg, Mark | 7/12/2022 | 0.7 | Review DIP budget |
| Sinclair, Gibbons | 7/12/2022 | 0.9 | Prepare questions to discuss with CR3 Partners re: cash budget |
| Brouwer, Matthew | 7/12/2022 | 1.4 | Prepare questions to discuss with CR3 Partners re: cash budget |
| Newman, Rich | 7/13/2022 | 0.2 | Review latest borrowing base certificate |
| Greenberg, Mark | 7/13/2022 | 0.4 | Review DIP budget |
| Greenberg, Mark | 7/14/2022 | 0.2 | Correspond with Debtors re: cash budget |
| Newman, Rich | 7/14/2022 | 0.8 | Review COGS/SG&A forecast in cash budget |
| Greenberg, Mark | 7/14/2022 | 1.0 | Review weekly cash budget |
| Brouwer, Matthew | 7/14/2022 | 2.1 | Review Debtors' cash budget |
| Newman, Rich | 7/15/2022 | 0.2 | Supervise development of wind-down budget analysis |
| Newman, Rich | 7/15/2022 | 0.6 | Review assumptions in cash flow budget |
| Newman, Rich | 7/15/2022 | 0.7 | Identify postpetition tax payments re: wind-down budget |
| Brouwer, Matthew | 7/15/2022 | 0.8 | Review administrative costs included in cash flow forecast |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/15/2022 | 1.4 | Review Debtors' cash budget |
| Greenberg, Mark | 7/17/2022 | 0.2 | Correspond with Debtors re: cash budget |
| Newman, Rich | 7/18/2022 | 0.3 | Review and comment on cash budget questions |
| Greenberg, Mark | 7/18/2022 | 0.7 | Supervise analysis of cash budget |
| Brouwer, Matthew | 7/18/2022 | 0.7 | Prepare diligence request list for cash budget |
| Brouwer, Matthew | 7/18/2022 | 0.9 | Review borrowing base calculations included in the cash budget |
| Sinclair, Gibbons | 7/18/2022 | 1.4 | Review and comment on DIP budget |
| Sinclair, Gibbons | 7/18/2022 | 2.1 | Prepare cash flow analysis |
| Sinclair, Gibbons | 7/18/2022 | 2.2 | Update cash flow analysis re: weekly reporting |
| Brouwer, Matthew | 7/18/2022 | 2.9 | Prepare issues list re: cash flow budget |
| Newman, Rich | 7/19/2022 | 0.4 | Prepare for call with CR3 Partners to review cash budget |
| Brouwer, Matthew | 7/19/2022 | 0.6 | Prepare for call with CR3 Partners to review cash budget |
| Newman, Rich | 7/19/2022 | 2.1 | Participate on call with CR3 Partners and A&M team (Newman, Brouwer, Desai) re: cash budget report |
| Brouwer, Matthew | 7/19/2022 | 2.1 | Participate on call with CR3 Partners and A&M team (Newman, Brouwer, Desai) re: cash budget report |
| Desai, Bijal | 7/19/2022 | 2.1 | Participate on call with CR3 Partners and A&M team (Newman, Brouwer, Desai) re: cash budget report |
| Newman, Rich | 7/19/2022 | 0.5 | Participate on call with UCC counsel and A&M team member (Newman, Brouwer) re: DIP budget |
| Brouwer, Matthew | 7/19/2022 | 0.5 | Participate on call with UCC counsel and A&M team member (Newman, Brouwer) re: DIP budget |
| Newman, Rich | 7/19/2022 | 0.2 | Participate on internal call (Newman, Brouwer) to discuss sale process/DIP budget |
| Brouwer, Matthew | 7/19/2022 | 0.2 | Participate on internal call (Newman, Brouwer) to discuss sale process/DIP budget |
| Desai, Bijal | 7/19/2022 | 0.2 | Analyze cash variance report |
| Desai, Bijal | 7/19/2022 | 0.4 | Prepare summary of cash budget notes from call with CR3 Partners |
| Brouwer, Matthew | 7/19/2022 | 0.7 | Analyze debt schedules included in cash budget |
| Brouwer, Matthew | 7/19/2022 | 0.8 | Analyze material purchases and operating expense assumptions in cash budget |
| Brouwer, Matthew | 7/19/2022 | 1.2 | Review sales assumptions/sales forecast included in cash budget |
| Greenberg, Mark | 7/19/2022 | 2.2 | Analyze weekly cash budget |
| Greenberg, Mark | 7/22/2022 | 0.2 | Review latest actual v. budget cash flow results |
| Sinclair, Gibbons | 7/22/2022 | 0.5 | Review Debtors' financial forecast |
| Brouwer, Matthew | 7/25/2022 | 1.1 | Review weekly cash budget |
| Brouwer, Matthew | 7/25/2022 | 1.6 | Prepare summary of latest cash flow budget to actuals |
| Brouwer, Matthew | 7/25/2022 | 2.1 | Prepare 13-week cash budget analysis for UCC |
| Brouwer, Matthew | 7/26/2022 | 0.5 | Correspond with CR3 Partners regarding budget to actual reporting |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/26/2022 | 1.4 | Prepare cash budget presentation for UCC |
| Newman, Rich | 7/27/2022 | 0.2 | Review and comment on updated cash budget |
| Brouwer, Matthew | 7/27/2022 | 0.4 | Analyze updated cash budget |
| Brouwer, Matthew | 7/27/2022 | 0.6 | Prepare cash budget to actuals presentation for UCC |
| Brouwer, Matthew | 7/28/2022 | 1.2 | Analyze updated cash budget |
| Brouwer, Matthew | 7/28/2022 | 1.8 | Prepare cash budget presentation for UCC |
| Sinclair, Gibbons | 7/28/2022 | 1.9 | Review and comment on Debtors' cash variance report |
| Brouwer, Matthew | 7/29/2022 | 0.4 | Analyze updated cash budget |
| Brouwer, Matthew | 7/29/2022 | 2.1 | Update cash budget presentation for UCC |
| Newman, Rich | 8/2/2022 | 0.3 | Analyze forecast vs. actual cash results |
| Greenberg, Mark | 8/4/2022 | 0.1 | Correspond with Debtors re: cash budget |
| Greenberg, Mark | 8/6/2022 | 0.1 | Correspond with Debtors re: cash budget |
| Brouwer, Matthew | 8/8/2022 | 0.5 | Review cash budget to actual reporting |
| Brouwer, Matthew | 8/8/2022 | 0.6 | Analyze updated cash budget |
| Brouwer, Matthew | 8/9/2022 | 0.4 | Review 5 week budget to actual variance report |
| Newman, Rich | 8/10/2022 | 0.2 | Participate on internal call (Newman, Brouwer) to discuss cash analysis |
| Brouwer, Matthew | 8/10/2022 | 0.2 | Participate on internal call (Newman, Brouwer) to discuss cash analysis |
| Greenberg, Mark | 8/10/2022 | 0.1 | Correspond with Debtors re: cash budget |
| Greenberg, Mark | 8/10/2022 | 0.3 | Review revised cash flow forecast |
| Brouwer, Matthew | 8/10/2022 | 0.8 | Review updated cash budget |
| Brouwer, Matthew | 8/11/2022 | 0.8 | Review updated sales forecast re: collection assumptions |
| Brouwer, Matthew | 8/11/2022 | 1.2 | Analyze assumptions re: update cash flow budget |
| Brouwer, Matthew | 8/12/2022 | 1.9 | Summarize changes in original cash budget against the updated cash budget |
| Sinclair, Gibbons | 8/18/2022 | 0.4 | Review cash variance report |
| Brouwer, Matthew | 8/19/2022 | 0.6 | Review weekly cash budget to actual reporting |
| Brouwer, Matthew | 8/25/2022 | 0.4 | Review weekly cash budget to actual reporting |
| Greenberg, Mark | 9/12/2022 | 0.2 | Correspond with Debtors re: professional fee payments |
| **Subtotal** | | **62.7** | |

*Exhibit G*

**Corsicana Bedding, LLC, et al.**
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Claims / Liabilities Subject to Compromise** | | | |
| Sinclair, Gibbons | 8/2/2022 | 1.9 | Develop 503(b)(9) analysis for Committee presentation |
| Sinclair, Gibbons | 8/2/2022 | 2.2 | Revise claims analysis re: potential recoveries |
| Newman, Rich | 8/19/2022 | 0.1 | Participate on call with CR3 Partners to discuss 503(b)(9) claims |
| Brouwer, Matthew | 8/19/2022 | 0.3 | Participate on call with CR3 Partners re: 503(b)(9) worksheet |
| Greenberg, Mark | 8/19/2022 | 0.4 | Review 503(b)(9) claims |
| Newman, Rich | 8/19/2022 | 0.6 | Analyze Debtors' 503(b)(9) claims |
| Brouwer, Matthew | 8/19/2022 | 1.3 | Review and analyze Debtors 503(b)(9) claims estimates |
| Newman, Rich | 8/20/2022 | 0.3 | Respond to questions re: 503(b)(9) claims |
| Newman, Rich | 8/20/2022 | 0.4 | Review and comment on 503(b)(9) claims |
| Greenberg, Mark | 8/22/2022 | 0.2 | Correspond with UCC counsel re: 503(b)(9) claims |
| Greenberg, Mark | 8/23/2022 | 0.7 | Review 503(b)(9) claims |
| Brouwer, Matthew | 8/23/2022 | 0.2 | Correspondence with CR3 regarding 503(b)(9) claims |
| Brouwer, Matthew | 8/23/2022 | 0.4 | Review 503(b)(9) claim estimates |
| Brouwer, Matthew | 8/25/2022 | 0.1 | Participate on call with UCC counsel re: 503(b)(9) claims |
| Greenberg, Mark | 9/8/2022 | 0.2 | Correspond with UCC counsel and Debtors re: 503(b)(9) claims |
| Greenberg, Mark | 9/11/2022 | 0.3 | Correspond with UCC counsel and Debtors re: 503(b)(9) claims |
| Greenberg, Mark | 9/11/2022 | 0.3 | Review 503(b)(9) claims |
| Greenberg, Mark | 9/12/2022 | 0.2 | Correspond with UCC counsel and Debtors re: 503(b)(9) claims and assumed contracts |
| Greenberg, Mark | 10/7/2022 | 0.5 | Review draft omnibus objection to 503(b)(9) claims |
| Greenberg, Mark | 10/8/2022 | 0.2 | Correspond with UCC members re: 503(b)(9) claims |
| Greenberg, Mark | 10/10/2022 | 0.1 | Correspond with UCC counsel re: 503(b)(9) claims |
| Greenberg, Mark | 10/10/2022 | 0.2 | Correspond with UCC member re: 503(b)(9) claims |
| Greenberg, Mark | 10/12/2022 | 0.2 | Correspond with UCC member re: 503(b)(9) claims |
| Greenberg, Mark | 10/13/2022 | 0.1 | Correspond with UCC counsel re: 503(b)(9) claims |
| Greenberg, Mark | 10/17/2022 | 0.2 | Correspond with Debtors and UCC counsel re: 503(b)(9) claims |
| Greenberg, Mark | 10/17/2022 | 0.3 | Call with UCC counsel re: 503(b)(9) claims |
| Greenberg, Mark | 10/17/2022 | 0.3 | Correspond with UCC member re: 503(b)(9) claims |
| Greenberg, Mark | 10/18/2022 | 0.2 | Correspond with Debtors and UCC member re: 503(b)(9) claims |
| Greenberg, Mark | 11/7/2022 | 0.1 | Correspond with UCC member re: 503(b)(9) claims |
| **Subtotal** | | **12.5** | |

*Exhibit G*

***Corsicana Bedding, LLC, et al.***
***Time Detail by Project Category***
***July 11, 2022 through December 19, 2022***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Contracts** | | | |
| Newman, Rich | 7/13/2022 | 0.7 | Review summary of lease agreements |
| Brouwer, Matthew | 7/15/2022 | 0.6 | Review rejected lease agreements |
| Holsomback, Hunt | 7/18/2022 | 0.5 | Review NC lease |
| Holsomback, Hunt | 7/18/2022 | 1.6 | Review and comment on Texas lease agreements |
| Desai, Bijal | 7/19/2022 | 2.4 | Analyze lease agreements re: payments forecasted in Debtors' cash budget |
| Desai, Bijal | 7/20/2022 | 1.4 | Review and comment on rejected lease agreements re: rent schedules |
| Desai, Bijal | 7/20/2022 | 2.2 | Prepare summary of lease payment terms within Debtors' lease agreements |
| Brouwer, Matthew | 7/21/2022 | 0.2 | Review lease rejection analysis |
| Desai, Bijal | 7/21/2022 | 2.3 | Update summary of lease agreements re: changes in year-over-year rent payments |
| Desai, Bijal | 7/28/2022 | 1.3 | Review schedule of forecasted lease payments against proposed cash budget |
| Desai, Bijal | 7/28/2022 | 1.7 | Prepare updates to lease rejection analysis |
| Brouwer, Matthew | 7/30/2022 | 0.3 | Review lease rejection analysis |
| Newman, Rich | 8/1/2022 | 0.2 | Participate on internal call (Newman, Brouwer) re: lease analysis |
| Brouwer, Matthew | 8/1/2022 | 0.2 | Participate on internal call (Newman, Brouwer) re: lease analysis |
| Greenberg, Mark | 8/1/2022 | 0.5 | Review lease summary |
| Desai, Bijal | 8/1/2022 | 1.9 | Summarize rent schedules against lease agreement terms |
| Desai, Bijal | 8/1/2022 | 2.4 | Analyze lease agreements re: future rent schedules |
| Greenberg, Mark | 8/2/2022 | 0.3 | Correspond with Debtors re: property leases |
| Greenberg, Mark | 8/2/2022 | 0.4 | Review contract cure schedule |
| Desai, Bijal | 8/2/2022 | 1.1 | Prepare cure costs analysis |
| Desai, Bijal | 8/2/2022 | 1.2 | Analyze lease agreements re: annualized rent |
| Desai, Bijal | 8/3/2022 | 1.4 | Summarize lease agreements re: lease extension options |
| Desai, Bijal | 8/3/2022 | 1.7 | Update summary of lease agreements re: annual rental growth rates |
| Greenberg, Mark | 8/4/2022 | 0.7 | Review lease summary |
| Desai, Bijal | 8/5/2022 | 1.4 | Update lease agreement summary re: price per square foot |
| Saltz, Katy | 8/10/2022 | 2.6 | Analyze lease agreements re: sublease landlord profit share provisions |
| Greenberg, Mark | 8/11/2022 | 1.3 | Supervise review of assumed leases |
| Greenberg, Mark | 8/12/2022 | 0.3 | Participate on call with CR3 Partners discuss certain lease agreements |
| **Subtotal** | | **32.8** | |

*Exhibit G*

***Corsicana Bedding, LLC, et al.***
***Time Detail by Project Category***
***July 11, 2022 through December 19, 2022***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Court Attendance / Participation** | | | |
| Brouwer, Matthew | 7/27/2022 | 1.9 | Attend court hearing |
| Desai, Bijal | 7/27/2022 | 1.9 | Attend court hearing |
| Brouwer, Matthew | 8/8/2022 | 1.2 | Attend court hearing |
| Desai, Bijal | 8/8/2022 | 1.2 | Attend court hearing |
| Brouwer, Matthew | 8/23/2022 | 1.0 | Attend court hearing |
| Desai, Bijal | 8/23/2022 | 1.0 | Attend court hearing |
| Brouwer, Matthew | 8/24/2022 | 0.9 | Attend court hearing |
| Desai, Bijal | 8/24/2022 | 0.9 | Attend court hearing |
| **Subtotal** | | **10.0** | |
| **Employee Matters** | | | |
| Greenberg, Mark | 7/15/2022 | 0.1 | Correspond with UCC counsel re: KEIP |
| Newman, Rich | 7/15/2022 | 0.3 | Review KEIP documents |
| Newman, Rich | 7/18/2022 | 0.4 | Participate on internal call (Newman, Sinclair) re: KEIP analysis |
| Sinclair, Gibbons | 7/18/2022 | 0.4 | Participate on internal call (Newman, Sinclair) re: KEIP analysis |
| Newman, Rich | 7/18/2022 | 0.2 | Review KEIP summary memo from UCC counsel |
| Newman, Rich | 7/18/2022 | 0.8 | Review and edit summary of KEIP issues presentation |
| Sinclair, Gibbons | 7/18/2022 | 1.1 | Prepare summary of KEIP analysis for UCC counsel |
| Sinclair, Gibbons | 7/18/2022 | 1.3 | Develop summary of KEIP considerations for UCC counsel |
| Desai, Bijal | 7/19/2022 | 0.6 | Review KEIP participants/estimates |
| Greenberg, Mark | 7/20/2022 | 0.8 | Participate on internal call (Greenberg, Newman, Sinclair) to discuss KEIP metrics |
| Newman, Rich | 7/20/2022 | 0.8 | Participate on internal call (Greenberg, Newman, Sinclair) to discuss KEIP metrics |
| Sinclair, Gibbons | 7/20/2022 | 0.8 | Participate on internal call (Greenberg, Newman, Sinclair) to discuss KEIP metrics |
| Newman, Rich | 7/20/2022 | 0.4 | Coordinate review of KEIP |
| Wells, Ryan | 7/20/2022 | 0.7 | Prepare list of questions to discuss with CR3 Partners re: KEIP |
| Wells, Ryan | 7/20/2022 | 0.9 | Prepare summary of comparable KEIP plans approved in court |
| Sinclair, Gibbons | 7/20/2022 | 1.1 | Prepare updates to KEIP analysis |
| Hoeinghaus, Allison | 7/20/2022 | 1.2 | Prepare initial question list re: KEIP |
| Newman, Rich | 7/21/2022 | 0.2 | Finalize KEIP questions for Debtors |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Wells, Ryan | 7/21/2022 | 2.8 | Prepare summary of comparable KEIP plans approved in court |
| Hoeinghaus, Allison | 7/22/2022 | 0.3 | Review CR3 Partners' responses to KEIP questions |
| Wells, Ryan | 7/22/2022 | 1.8 | Review and comment on CR3 Partners' responses to KEIP questions |
| Newman, Rich | 7/25/2022 | 0.4 | Participate on call with CR3 Partners and A&M team member (Newman, Hoeinghaus) re: KEIP items |
| Hoeinghaus, Allison | 7/25/2022 | 0.4 | Participate on call with CR3 Partners and A&M team member (Newman, Hoeinghaus) re: KEIP items |
| Wells, Ryan | 7/25/2022 | 1.7 | Prepare KEIP presentation for UCC |
| Hoeinghaus, Allison | 7/25/2022 | 1.6 | Review comparable KEIP plans approved in court |
| Hoeinghaus, Allison | 7/26/2022 | 0.5 | Review KEIP motion details |
| Hoeinghaus, Allison | 7/29/2022 | 0.3 | Prepare for UCC call re: KEIP metric talking points |
| **Subtotal** | | **21.9** | |

| Fee Application | | | |
|---|---|---|---|
| Desai, Bijal | 8/8/2022 | 0.8 | Prepare July fee statement |
| Desai, Bijal | 8/9/2022 | 1.6 | Prepare July fee statement |
| Desai, Bijal | 8/10/2022 | 2.1 | Prepare July fee statement |
| Desai, Bijal | 8/11/2022 | 1.0 | Prepare July fee statement |
| Greenberg, Mark | 8/16/2022 | 0.4 | Review July fee statement |
| Greenberg, Mark | 8/16/2022 | 1.5 | Review July fee statement |
| Greenberg, Mark | 8/22/2022 | 0.2 | Review July fee statement |
| Desai, Bijal | 8/22/2022 | 1.8 | Prepare July fee statement |
| Greenberg, Mark | 8/24/2022 | 0.1 | Correspond with UCC counsel re: July fee statement |
| Rovitz, Alec | 9/7/2022 | 2.1 | Prepare August fee statement |
| Rovitz, Alec | 9/8/2022 | 1.2 | Prepare August fee statement |
| Desai, Bijal | 9/9/2022 | 1.1 | Prepare August fee statement |
| Rovitz, Alec | 9/10/2022 | 1.9 | Prepare August fee statement |
| Rovitz, Alec | 9/13/2022 | 1.2 | Prepare August fee statement |
| Greenberg, Mark | 9/16/2022 | 0.4 | Review August fee statement |
| Desai, Bijal | 9/17/2022 | 1.8 | Prepare August fee statement |
| Rovitz, Alec | 9/18/2022 | 0.3 | Prepare August fee statement |
| Greenberg, Mark | 9/19/2022 | 0.1 | Review August fee statement |
| Rovitz, Alec | 10/5/2022 | 1.2 | Prepare September fee statement |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Rovitz, Alec | 10/7/2022 | 2.0 | Prepare September fee statement |
| Greenberg, Mark | 10/10/2022 | 0.3 | Review September fee statement |
| Rovitz, Alec | 11/1/2022 | 2.3 | Prepare October fee statement |
| Desai, Bijal | 11/8/2022 | 0.2 | Review October fee statement |
| Greenberg, Mark | 11/8/2022 | 0.4 | Review October fee statement |
| Greenberg, Mark | 11/16/2022 | 0.3 | Supervise development of final fee application |
| Desai, Bijal | 11/19/2022 | 2.3 | Prepare final fee application |
| Desai, Bijal | 11/20/2022 | 2.7 | Prepare final fee application |
| Greenberg, Mark | 11/20/2022 | 2.4 | Review final fee application |
| Desai, Bijal | 11/21/2022 | 2.6 | Prepare final fee application |
| Greenberg, Mark | 11/21/2022 | 2.3 | Review final fee application |
| **Subtotal** | | **38.6** | |

| **Financial & Operational Matters** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/12/2022 | 0.4 | Participate on internal call (Greenberg, Newman, Waschitz) to discuss due diligence list |
| Newman, Rich | 7/12/2022 | 0.4 | Participate on internal call (Greenberg, Newman, Waschitz) to discuss due diligence list |
| Waschitz, Seth | 7/12/2022 | 0.4 | Participate on internal call (Greenberg, Newman, Waschitz) to discuss due diligence list |
| Greenberg, Mark | 7/12/2022 | 1.3 | Update initial information request list |
| Greenberg, Mark | 7/13/2022 | 0.2 | Correspond with CR3 Partners re: initial information request list |
| Brouwer, Matthew | 7/13/2022 | 0.3 | Prepare diligence request list |
| Greenberg, Mark | 7/13/2022 | 0.7 | Update initial information request list |
| Brouwer, Matthew | 7/13/2022 | 0.7 | Review data room contents |
| Desai, Bijal | 7/13/2022 | 0.7 | Analyze data room documents |
| Brouwer, Matthew | 7/13/2022 | 0.8 | Review Debtors' financial statements |
| Greenberg, Mark | 7/13/2022 | 0.9 | Review data room contents |
| Sinclair, Gibbons | 7/13/2022 | 1.9 | Review and comment on audited financial statements |
| Greenberg, Mark | 7/14/2022 | 0.4 | Review fixed asset listing |
| Brouwer, Matthew | 7/14/2022 | 0.9 | Review and analyze fixed asset listings |
| Desai, Bijal | 7/14/2022 | 2.3 | Prepare fixed assets analysis re: net book value |
| Brouwer, Matthew | 7/14/2022 | 1.3 | Analyze fixed asset analysis |
| Greenberg, Mark | 7/14/2022 | 0.7 | Prepare summary of fixed asset analysis |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/14/2022 | 0.4 | Review historical audited financials |
| Newman, Rich | 7/14/2022 | 0.5 | Review research reports posted to data room |
| Desai, Bijal | 7/17/2022 | 0.8 | Review data room contents |
| Greenberg, Mark | 7/17/2022 | 1.1 | Review data room documents |
| Newman, Rich | 7/19/2022 | 0.3 | Review investment banking fee comps |
| Brouwer, Matthew | 7/19/2022 | 0.3 | Review and update due diligence list |
| Desai, Bijal | 7/21/2022 | 0.4 | Review updates to data room re: Debtors' latest document production |
| Sinclair, Gibbons | 7/21/2022 | 1.6 | Prepare investment banker comp analysis related to certain fees/engagement milestones |
| Greenberg, Mark | 7/23/2022 | 0.9 | Supervise development of investment banker fee comps |
| Sohr, Kevin | 7/23/2022 | 1.2 | Identify criteria for investment banking fees |
| Sohr, Kevin | 7/23/2022 | 2.6 | Research comparable investment banker fees |
| Sohr, Kevin | 7/24/2022 | 2.6 | Analyze investment banker retention applications for investment banking compensation analysis |
| Greenberg, Mark | 7/25/2022 | 0.3 | Supervise development of investment banker fee comps |
| Brouwer, Matthew | 7/25/2022 | 0.4 | Review Houlihan Lokey retention application re: investment banker compensation analysis |
| Sinclair, Gibbons | 7/25/2022 | 1.1 | Correspond with A&M team member re: investment banker compensation analysis |
| Desai, Bijal | 7/25/2022 | 1.3 | Analyze investment banker fees related to sale scenarios |
| Sinclair, Gibbons | 7/25/2022 | 2.7 | Analyze investment banker retention applications re: investment banker compensation analysis |
| Brouwer, Matthew | 7/26/2022 | 0.3 | Review and update diligence list tracker |
| Brouwer, Matthew | 7/26/2022 | 0.9 | Analyze investment banking fee comp sets |
| Sinclair, Gibbons | 7/26/2022 | 1.6 | Prepare summary of investment banker retention applications re: investment banker compensation analysis |
| Desai, Bijal | 7/26/2022 | 2.4 | Analyze various investment banker fees to determine fair pricing standards |
| Greenberg, Mark | 7/27/2022 | 0.1 | Review due diligence request list |
| Newman, Rich | 7/27/2022 | 0.2 | Review and comment on outstanding diligence requests |
| Brouwer, Matthew | 7/27/2022 | 0.3 | Review and update due diligence list tracker |
| Brouwer, Matthew | 7/27/2022 | 2.1 | Prepare investment banking fee comp sets |
| Sinclair, Gibbons | 7/27/2022 | 2.3 | Prepare presentation for investment banker compensation analysis |
| Greenberg, Mark | 7/28/2022 | 0.7 | Participate on call with Debtors' CRO to discuss real estate portfolio |
| Brouwer, Matthew | 7/28/2022 | 0.2 | Correspond with CR3 Partners regarding diligence requests |
| Brouwer, Matthew | 7/28/2022 | 0.8 | Update due diligence request list tracker |
| Sinclair, Gibbons | 7/28/2022 | 1.2 | Analyze investment banker engagements re: sale scenarios |
| Brouwer, Matthew | 7/28/2022 | 2.1 | Review analysis of investment banker comp sets |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/28/2022 | 2.1 | Update investment banker comp set presentation |
| Desai, Bijal | 7/29/2022 | 0.4 | Prepare analysis of 2Q22 financial statements |
| Greenberg, Mark | 7/29/2022 | 0.8 | Supervise development of investment banker fee comps |
| Sinclair, Gibbons | 7/29/2022 | 1.8 | Review real estate advisor compensation in comparable chapter 11 cases |
| Sinclair, Gibbons | 7/29/2022 | 2.2 | Prepare memo re: real estate advisor compensation analysis |
| Sinclair, Gibbons | 7/31/2022 | 1.9 | Research additional information re: real estate advisor compensation analysis |
| Sinclair, Gibbons | 7/31/2022 | 1.4 | Update memo re: real estate advisor compensation analysis |
| Brouwer, Matthew | 8/1/2022 | 0.4 | Review data room contacts |
| Sinclair, Gibbons | 8/1/2022 | 0.9 | Update real estate advisor compensation analysis |
| Greenberg, Mark | 8/2/2022 | 0.9 | Participate on call with CR3 Partners and A&M team (Greenberg, Sinclair, Desai) to discuss due diligence requests |
| Sinclair, Gibbons | 8/2/2022 | 0.9 | Participate on call with CR3 Partners and A&M team (Greenberg, Sinclair, Desai) to discuss due diligence requests |
| Desai, Bijal | 8/2/2022 | 0.9 | Participate on call with CR3 Partners and A&M team (Greenberg, Sinclair, Desai) to discuss due diligence requests |
| Greenberg, Mark | 8/2/2022 | 0.3 | Correspond with Debtors re: corporate organizational structure |
| Greenberg, Mark | 8/2/2022 | 0.6 | Review Debtors' responses to due diligence list |
| Greenberg, Mark | 8/2/2022 | 0.9 | Review A&G comp set |
| Greenberg, Mark | 8/2/2022 | 1.4 | Review Houlihan Lokey comp set |
| Sinclair, Gibbons | 8/2/2022 | 0.8 | Prepare professional fee compensation presentation |
| Sinclair, Gibbons | 8/3/2022 | 1.1 | Revise professional fee compensation presentation |
| Newman, Rich | 8/4/2022 | 0.3 | Coordinate review of JV financials |
| Newman, Rich | 8/8/2022 | 0.2 | Review summary of court hearing |
| Newman, Rich | 8/23/2022 | 0.3 | Participate on internal call (Newman, Brouwer, Desai) to discuss court hearing |
| Brouwer, Matthew | 8/23/2022 | 0.3 | Participate on internal call (Newman, Brouwer, Desai) to discuss court hearing |
| Desai, Bijal | 8/23/2022 | 0.3 | Participate on internal call (Newman, Brouwer, Desai) to discuss court hearing |
| Desai, Bijal | 8/26/2022 | 0.6 | Analyze data room contents |
| **Subtotal** | | **69.7** | |

**Financing Matters (DIP, Exit, Other)**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/12/2022 | 0.3 | Review sufficiency of DIP ABL |
| Greenberg, Mark | 7/12/2022 | 0.9 | Review DIP loan summary |
| Greenberg, Mark | 7/18/2022 | 0.3 | Participate on call with UCC counsel to discuss DIP financing issues |
| Greenberg, Mark | 7/18/2022 | 0.1 | Correspond with UCC counsel re: DIP issues list |

*Exhibit G*

***Corsicana Bedding, LLC, et al.***
***Time Detail by Project Category***
***July 11, 2022 through December 19, 2022***

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/18/2022 | 1.2 | Prepare due diligence questions related to DIP agreement |
| Sinclair, Gibbons | 7/18/2022 | 1.5 | Analyze DIP term loan agreement |
| Greenberg, Mark | 7/19/2022 | 0.3 | Participate on call with UCC counsel to discuss DIP financing issues |
| Brouwer, Matthew | 7/21/2022 | 0.4 | Review draft DIP objection |
| Newman, Rich | 7/21/2022 | 0.6 | Review and comment upon draft DIP objection |
| Greenberg, Mark | 7/21/2022 | 0.9 | Review and comment on draft DIP objection |
| Greenberg, Mark | 7/23/2022 | 0.3 | Review and edit draft DIP objection |
| Greenberg, Mark | 8/1/2022 | 0.2 | Review final DIP order |
| Greenberg, Mark | 8/2/2022 | 0.3 | Review credit agreements |
| Greenberg, Mark | 8/4/2022 | 0.8 | Participate on call with UCC counsel to discuss DIP facility obligations |
| Greenberg, Mark | 8/6/2022 | 0.1 | Review draft stipulation re: lender liens |
| **Subtotal** | | **8.2** | |

| **Firm Retention** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/14/2022 | 1.1 | Supervise development of retention application |
| Brouwer, Matthew | 7/14/2022 | 1.5 | Prepare retention application |
| Brouwer, Matthew | 7/15/2022 | 0.4 | Prepare retention application |
| Brouwer, Matthew | 7/17/2022 | 1.1 | Prepare retention application |
| Brouwer, Matthew | 7/18/2022 | 0.4 | Prepare retention application |
| Greenberg, Mark | 7/20/2022 | 0.9 | Prepare retention application |
| Greenberg, Mark | 7/26/2022 | 0.6 | Prepare retention application |
| Greenberg, Mark | 7/28/2022 | 0.3 | Prepare retention application |
| Greenberg, Mark | 7/29/2022 | 0.1 | Correspond with UCC counsel re: retention application |
| Greenberg, Mark | 8/2/2022 | 1.5 | Prepare retention application |
| Waschitz, Seth | 8/2/2022 | 0.4 | Review and edit retention application |
| Greenberg, Mark | 8/3/2022 | 0.2 | Correspond with UCC member re: retention application |
| **Subtotal** | | **8.5** | |

| **General Correspondence with Debtor & Debtors' Professionals** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/11/2022 | 0.2 | Correspond with CR3 Partners re: introductory call |
| Greenberg, Mark | 7/12/2022 | 1.0 | Participate on call with Debtors' professionals (Houlihan Lokey, CR3 Partners) and A&M team (Greenberg, Newman, Brouwer, Sinclair) to discuss case status |

*Exhibit G*

**Corsicana Bedding, LLC, et al.**
**Time Detail by Project Category**
**July 11, 2022 through December 19, 2022**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/12/2022 | 1.0 | Participate on call with Debtors' professionals (Houlihan Lokey, CR3 Partners) and A&M team (Greenberg, Newman, Brouwer, Sinclair) to discuss case status |
| Brouwer, Matthew | 7/12/2022 | 1.0 | Participate on call with Debtors' professionals (Houlihan Lokey, CR3 Partners) and A&M team (Greenberg, Newman, Brouwer, Sinclair) to discuss case status |
| Sinclair, Gibbons | 7/12/2022 | 1.0 | Participate on call with Debtors' professionals (Houlihan Lokey, CR3 Partners) and A&M team (Greenberg, Newman, Brouwer, Sinclair) to discuss case status |
| Greenberg, Mark | 7/12/2022 | 0.6 | Prepare questions for discussion with CR3 Partners |
| **Subtotal** | | **4.8** | |

| General Correspondence with Other Professionals | | | |
|---|---|---|---|
| Greenberg, Mark | 7/11/2022 | 0.2 | Correspond with lenders' professionals re: introductory call |
| Greenberg, Mark | 7/12/2022 | 1.0 | Participate on call with lenders' professionals and A&M team (Greenberg, Newman, Brouwer, Sinclair) to discuss case status |
| Newman, Rich | 7/12/2022 | 1.0 | Participate on call with lenders' professionals and A&M team (Greenberg, Newman, Brouwer, Sinclair) to discuss case status |
| Brouwer, Matthew | 7/12/2022 | 1.0 | Participate on call with lenders' professionals and A&M team (Greenberg, Newman, Brouwer, Sinclair) to discuss case status |
| Sinclair, Gibbons | 7/12/2022 | 1.0 | Participate on call with lenders' professionals and A&M team (Greenberg, Newman, Brouwer, Sinclair) to discuss case status |
| Brouwer, Matthew | 7/12/2022 | 0.3 | Prepare agenda for upcoming call with lenders' professionals |
| Greenberg, Mark | 7/12/2022 | 0.4 | Prepare questions for discussion with lenders' professionals |
| Greenberg, Mark | 7/21/2022 | 0.3 | Participate on call with lenders' professionals and A&M team (Greenberg, Newman, Brouwer) to discuss case status |
| Newman, Rich | 7/21/2022 | 0.3 | Participate on call with lenders' professionals and A&M team (Greenberg, Newman, Brouwer) to discuss case status |
| Brouwer, Matthew | 7/21/2022 | 0.3 | Participate on call with lenders' professionals and A&M team (Greenberg, Newman, Brouwer) to discuss case status |
| **Subtotal** | | **5.8** | |

| General Correspondence with UCC & UCC Counsel | | | |
|---|---|---|---|
| Greenberg, Mark | 7/12/2022 | 0.2 | Correspond with UCC counsel re: UCC correspondence |
| Greenberg, Mark | 7/13/2022 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Newman, Brouwer) to prepare for upcoming UCC call |
| Newman, Rich | 7/13/2022 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Newman, Brouwer) to prepare for upcoming UCC call |
| Brouwer, Matthew | 7/13/2022 | 0.9 | Participate on call with UCC counsel and A&M team (Greenberg, Newman, Brouwer) to prepare for upcoming UCC call |
| Greenberg, Mark | 7/13/2022 | 1.0 | Participate on UCC call with A&M team member (Greenberg, Newman) to discuss general reporting and next steps |
| Newman, Rich | 7/13/2022 | 1.0 | Participate on UCC call with A&M team member (Greenberg, Newman) to discuss general reporting and next steps |
| Greenberg, Mark | 7/13/2022 | 0.4 | Prepare talking points for upcoming UCC call |
| Greenberg, Mark | 7/15/2022 | 0.3 | Participate on call with UCC counsel and A&M team member (Greenberg, Newman) to discuss case update |
| Newman, Rich | 7/15/2022 | 0.3 | Participate on call with UCC counsel and A&M team member (Greenberg, Newman) to discuss case update |
| Greenberg, Mark | 7/19/2022 | 0.1 | Correspond with UCC re: agenda for upcoming UCC call |
| Greenberg, Mark | 7/20/2022 | 1.0 | Participate on UCC call with A&M team member (Greenberg, Newman) to discuss cash flows, first day motions, and sale process |

**Exhibit G**

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 7/20/2022 | 1.0 | Participate on UCC call with A&M team member (Greenberg, Newman) to discuss cash flows, first day motions, and sale process |
| Greenberg, Mark | 7/20/2022 | 0.3 | Participate on call with UCC counsel and A&M team (Greenberg, Newman, Brouwer) to discuss agenda for upcoming UCC call |
| Newman, Rich | 7/20/2022 | 0.3 | Participate on call with UCC counsel and A&M team (Greenberg, Newman, Brouwer) to discuss agenda for upcoming UCC call |
| Brouwer, Matthew | 7/20/2022 | 0.3 | Participate on call with UCC counsel and A&M team (Greenberg, Newman, Brouwer) to discuss agenda for upcoming UCC call |
| Greenberg, Mark | 7/20/2022 | 0.2 | Participate on internal call (Greenberg, Newman) to discuss DIP/sale process talking points for upcoming UCC call |
| Newman, Rich | 7/20/2022 | 0.2 | Participate on internal call (Greenberg, Newman) to discuss DIP/sale process talking points for upcoming UCC call |
| Greenberg, Mark | 7/20/2022 | 0.2 | Correspond with UCC member re: future sales commitments |
| Brouwer, Matthew | 7/20/2022 | 0.5 | Prepare notes for upcoming UCC call |
| Newman, Rich | 7/21/2022 | 0.6 | Participate on call with UCC counsel, UCC member, and A&M team member (Greenberg, Newman) re: future sales commitments |
| Greenberg, Mark | 7/21/2022 | 0.6 | Participate on call with UCC counsel, UCC member, and A&M team member (Greenberg, Newman) re: future sales commitments |
| Greenberg, Mark | 7/21/2022 | 0.4 | Correspond with UCC counsel and UCC member re: future sales commitments |
| Newman, Rich | 7/22/2022 | 1.2 | Participate on call with UCC counsel and A&M team member (Greenberg, Newman) to discuss UCC settlement considerations, DIP objection, and bidding procedures objection |
| Greenberg, Mark | 7/22/2022 | 1.2 | Participate on call with UCC counsel and A&M team member (Greenberg, Newman) to discuss UCC settlement considerations, DIP objection, and bidding procedures objection |
| Newman, Rich | 7/25/2022 | 0.2 | Participate on call with UCC counsel re: potential settlement considerations |
| Newman, Rich | 7/25/2022 | 0.3 | Supervise development of UCC presentation re: cash budget/KEIP |
| Greenberg, Mark | 7/25/2022 | 0.2 | Correspond with UCC re: unsecured creditor settlement |
| Newman, Rich | 7/25/2022 | 0.5 | Review and edit UCC presentation re: cash budget/KEIP |
| Newman, Rich | 7/26/2022 | 0.2 | Supervise development of UCC presentation re: cash budget/KEIP |
| Greenberg, Mark | 7/28/2022 | 0.1 | Review UCC memo summarizing hearing |
| Newman, Rich | 7/29/2022 | 0.7 | Participate on UCC call with UCC counsel and A&M team member (Newman, Hoeinghaus, Brouwer) to discuss case issues |
| Hoeinghaus, Allison | 7/29/2022 | 0.7 | Participate on UCC call with UCC counsel and A&M team member (Newman, Hoeinghaus, Brouwer) to discuss case issues |
| Brouwer, Matthew | 7/29/2022 | 0.7 | Participate on UCC call with UCC counsel and A&M team member (Newman, Hoeinghaus, Brouwer) to discuss case issues |
| Brouwer, Matthew | 7/29/2022 | 0.2 | Review UCC case correspondence |
| Greenberg, Mark | 8/1/2022 | 0.5 | Participate on call with UCC counsel to discuss case issues |
| Greenberg, Mark | 8/2/2022 | 0.4 | Participate on call with UCC counsel to discuss agenda for upcoming UCC call |
| Greenberg, Mark | 8/3/2022 | 0.7 | Participate on UCC call with A&M team (Greenberg, Newman, Sinclair, Desai) to discuss operations, sale process, and financial update |
| Newman, Rich | 8/3/2022 | 0.7 | Participate on UCC call with A&M team (Greenberg, Newman, Sinclair, Desai) to discuss operations, sale process, and financial update |
| Sinclair, Gibbons | 8/3/2022 | 0.7 | Participate on UCC call with A&M team (Greenberg, Newman, Sinclair, Desai) to discuss operations, sale process, and financial update |
| Desai, Bijal | 8/3/2022 | 0.7 | Participate on UCC call with A&M team (Greenberg, Newman, Sinclair, Desai) to discuss operations, sale process, and financial update |
| **Subtotal** | | **21.5** | |

*Exhibit G*

**Corsicana Bedding, LLC, et al.**
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Miscellaneous Motions** | | | |
| Sinclair, Gibbons | 7/11/2022 | 0.6 | Review first day motions |
| Waschitz, Seth | 7/11/2022 | 0.9 | Review first day Declaration |
| Newman, Rich | 7/11/2022 | 1.2 | Prepare issues list re: DIP motion |
| Brouwer, Matthew | 7/11/2022 | 1.6 | Review first day Declaration |
| Brouwer, Matthew | 7/11/2022 | 2.4 | Review first day motions |
| Waschitz, Seth | 7/11/2022 | 2.8 | Prepare issues list re: first day motions |
| Newman, Rich | 7/12/2022 | 0.4 | Review bid procedures and cure notice |
| Brouwer, Matthew | 7/12/2022 | 0.8 | Prepare issues list re: motion for asset sale |
| Waschitz, Seth | 7/12/2022 | 0.9 | Review and edit FDM issues list |
| Newman, Rich | 7/12/2022 | 1.1 | Prepare issues list for bid procedures and sale documents |
| Brouwer, Matthew | 7/12/2022 | 1.7 | Prepare issues list re: bid procedures |
| Brouwer, Matthew | 7/12/2022 | 1.9 | Prepare issues list re: DIP motion |
| Brouwer, Matthew | 7/12/2022 | 2.8 | Prepare issues list re: first day motions |
| Greenberg, Mark | 7/13/2022 | 1.0 | Review and comment on miscellaneous asset sale motion |
| Waschitz, Seth | 7/13/2022 | 1.3 | Prepare issues list re: bid procedures |
| Brouwer, Matthew | 7/13/2022 | 1.4 | Review and prepare issues list re: DIP motion |
| Brouwer, Matthew | 7/13/2022 | 1.6 | Review and prepare issues list re: bid procedures |
| Waschitz, Seth | 7/13/2022 | 2.1 | Prepare issues list re: DIP motion |
| Brouwer, Matthew | 7/13/2022 | 2.9 | Prepare issues list for second day hearing motions |
| Newman, Rich | 7/14/2022 | 1.1 | Participate on internal call (Newman, Waschitz, Brouwer) re: first day motions |
| Waschitz, Seth | 7/14/2022 | 1.1 | Participate on internal call (Newman, Waschitz, Brouwer) re: first day motions |
| Brouwer, Matthew | 7/14/2022 | 1.1 | Participate on internal call (Newman, Waschitz, Brouwer) re: first day motions |
| Brouwer, Matthew | 7/14/2022 | 0.3 | Participate on internal call (Brouwer, Desai) to discuss Debtors' draft motion re: asset sales |
| Desai, Bijal | 7/14/2022 | 0.3 | Participate on internal call (Brouwer, Desai) to discuss Debtors' draft motion re: asset sales |
| Waschitz, Seth | 7/14/2022 | 0.4 | Review and edit FDM issues list |
| Greenberg, Mark | 7/15/2022 | 0.1 | Correspond with UCC counsel re: lease rejection motion |
| Brouwer, Matthew | 7/15/2022 | 0.2 | Correspond with UCC counsel regarding filed motions |
| Greenberg, Mark | 7/15/2022 | 0.3 | Review lease rejection motion |
| Greenberg, Mark | 7/15/2022 | 1.2 | Review and edit FDM issues list |
| Brouwer, Matthew | 7/15/2022 | 2.9 | Prepare issues list for sale process/bid procedures motion |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 7/16/2022 | 0.3 | Correspond with UCC counsel regarding miscellaneous asset sale motion |
| Newman, Rich | 7/16/2022 | 0.4 | Review Debtors' motion to reject certain leases |
| Brouwer, Matthew | 7/16/2022 | 0.4 | Review summary of issues list for second day hearing motions |
| Desai, Bijal | 7/16/2022 | 0.8 | Analyze Debtors' motion to reject certain leases |
| Greenberg, Mark | 7/17/2022 | 0.3 | Supervise lease rejection motion analysis |
| Greenberg, Mark | 7/17/2022 | 0.4 | Review bidding procedures motion |
| Newman, Rich | 7/19/2022 | 0.4 | Review Debtors' investment banking retention motions/engagement letters |
| Greenberg, Mark | 7/20/2022 | 0.2 | Correspond with UCC counsel re: Houlihan Lokey retention application |
| Brouwer, Matthew | 7/20/2022 | 0.3 | Prepare issues list for retention applications |
| Greenberg, Mark | 7/20/2022 | 0.5 | Supervise lease rejection motion analysis |
| Wells, Ryan | 7/20/2022 | 1.1 | Review KEIP motion |
| Brouwer, Matthew | 7/20/2022 | 2.1 | Analyze bid procedures |
| Greenberg, Mark | 7/21/2022 | 0.3 | Correspond with UCC counsel re: lease rejection motion |
| Greenberg, Mark | 7/23/2022 | 0.4 | Review and comment on first day orders |
| Brouwer, Matthew | 7/23/2022 | 0.6 | Review bid procedures objection |
| Greenberg, Mark | 7/24/2022 | 0.2 | Review cash management order considerations |
| Desai, Bijal | 7/27/2022 | 0.2 | Review interim compensation order |
| Greenberg, Mark | 7/28/2022 | 0.1 | Review UCC memo summarizing second day motions |
| Brouwer, Matthew | 7/29/2022 | 0.6 | Review Debtors' notice of potential assumption and assignment of contracts and cure amounts |
| Greenberg, Mark | 7/30/2022 | 0.2 | Supervise review of lease rejection motion |
| Greenberg, Mark | 7/31/2022 | 0.1 | Correspond with Debtors re: lease rejection motion |
| Greenberg, Mark | 7/31/2022 | 0.2 | Review lease rejection motion |
| Sinclair, Gibbons | 8/22/2022 | 0.3 | Review UCC objection to asset sale |
| Greenberg, Mark | 8/1/2022 | 0.2 | Correspond with Debtors re: Houlihan Lokey retention motion |
| Rovitz, Alec | 8/1/2022 | 1.7 | Review first day declaration |
| Greenberg, Mark | 8/2/2022 | 0.3 | Correspond with Debtors re: lease rejection motion |
| Rovitz, Alec | 8/3/2022 | 1.8 | Review first day motions |
| Greenberg, Mark | 8/16/2022 | 0.2 | Correspond with UCC counsel re: interim compensation procedures |
| Greenberg, Mark | 8/16/2022 | 0.3 | Review interim compensation procedures |
| Greenberg, Mark | 8/22/2022 | 0.3 | Review draft limited objection to bidding procedures |
| Brouwer, Matthew | 8/22/2022 | 0.5 | Review UCC sale objection |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Brouwer, Matthew | 8/24/2022 | 0.4 | Review final sale order |
| Desai, Bijal | 8/24/2022 | 0.2 | Review final sale order |
| Desai, Bijal | 9/13/2022 | 0.1 | Review Debtors' expedited motion to dismiss Olive Branch building |
| **Subtotal** | | **54.8** | |

| **Potential Avoidance Actions / Litigation Matters** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/13/2022 | 0.2 | Correspond with UCC counsel re: preference claims |
| Greenberg, Mark | 8/10/2022 | 0.2 | Review pre-petition insider payments |
| Greenberg, Mark | 8/15/2022 | 0.2 | Review insider payments |
| Greenberg, Mark | 8/15/2022 | 0.2 | Correspond with UCC counsel re: insider payments |
| **Subtotal** | | **0.8** | |

| **SOFAs & SOALs** | | | |
|---|---|---|---|
| Greenberg, Mark | 7/19/2022 | 0.1 | Participate on call with CR3 Partners and A&M team member (Greenberg, Newman) to discuss SOFAs/SOALs |
| Newman, Rich | 7/19/2022 | 0.1 | Participate on call with CR3 Partners and A&M team member (Greenberg, Newman) to discuss SOFAs/SOALs |
| Newman, Rich | 7/19/2022 | 0.4 | Review SOFA re: payments made |
| Brouwer, Matthew | 7/19/2022 | 1.1 | Review SOFA/SOALs |
| Newman, Rich | 7/20/2022 | 0.6 | Review SOFA/SOALs |
| Brouwer, Matthew | 7/20/2022 | 0.7 | Supervise development of SOFA/SOAL analysis |
| Sinclair, Gibbons | 7/20/2022 | 1.2 | Analyze SOAL re: 503(b)9 claims |
| Sinclair, Gibbons | 7/20/2022 | 1.6 | Prepare analysis of SOFA re: transfers to insiders |
| Sinclair, Gibbons | 7/21/2022 | 0.8 | Prepare SOFA/SOAL presentation for UCC |
| Sinclair, Gibbons | 7/22/2022 | 1.5 | Update SOAL analysis re: non-intercompany claims for UCC presentation |
| Sinclair, Gibbons | 7/24/2022 | 1.3 | Prepare SOAL analysis by Debtor entity |
| Brouwer, Matthew | 7/24/2022 | 1.9 | Analyze transfers to insiders re: SOFA analysis |
| Sinclair, Gibbons | 7/25/2022 | 1.8 | Prepare summary of SOFA/SOAL descriptions for UCC presentation |
| Sinclair, Gibbons | 7/25/2022 | 2.1 | Prepare SOFA analysis re: transfers to creditors |
| Brouwer, Matthew | 7/25/2022 | 2.3 | Prepare SOAL analysis re: unsecured claims |
| Brouwer, Matthew | 7/27/2022 | 2.2 | Prepare updates to SOFA/SOAL analysis |
| Sinclair, Gibbons | 7/28/2022 | 1.1 | Prepare intercompany balances matrix re: SOAL analysis |
| Brouwer, Matthew | 7/28/2022 | 1.2 | Review SOFA analysis re: payments/transfers to creditors |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sinclair, Gibbons | 7/28/2022 | 1.2 | Update SOFA/SOAL presentation for UCC |
| Sinclair, Gibbons | 7/28/2022 | 1.4 | Update SOFA analysis re: certain insider transfers |
| Sinclair, Gibbons | 7/28/2022 | 2.1 | Update SOFA/SOAL presentation for UCC |
| Sinclair, Gibbons | 7/29/2022 | 0.9 | Review prepetition payments re: SOFA/SOAL analysis |
| Sinclair, Gibbons | 7/29/2022 | 1.2 | Update SOFA/SOAL analysis re: litigation items |
| Sinclair, Gibbons | 7/29/2022 | 2.3 | Update SOFA/SOALs analysis re: revolver/term loan data |
| Brouwer, Matthew | 7/29/2022 | 2.7 | Review SOFA/SOAL analysis |
| Greenberg, Mark | 8/1/2022 | 0.4 | Review SOFA / SOAL report |
| Greenberg, Mark | 8/1/2022 | 1.8 | Analyze SOFAs and SOALs |
| Sinclair, Gibbons | 8/1/2022 | 1.8 | Update SOFA / SOAL analysis re: professional fees |
| Sinclair, Gibbons | 8/1/2022 | 2.3 | Revise SOFA / SOAL analysis |
| Greenberg, Mark | 8/2/2022 | 0.3 | Participate on call with CR3 Partners to discuss SOFA questions |
| Greenberg, Mark | 8/2/2022 | 1.8 | Review SOFA / SOAL report |
| Waschitz, Seth | 8/2/2022 | 0.9 | Review and edit SOFA / SOAL presentation |
| Sinclair, Gibbons | 8/2/2022 | 0.6 | Review and edit SOFA / SOAL presentation |
| Sinclair, Gibbons | 8/19/2022 | 0.5 | Analyze SOFA / SOAL re: 503(b)(9) vendor summary |
| **Subtotal** | | **44.2** | |

| Valuation | | | |
|---|---|---|---|
| Holsomback, Hunt | 7/17/2022 | 0.8 | Analyze value of leases |
| Holsomback, Hunt | 7/18/2022 | 0.3 | Prepare calculation of NC lease re: market rate |
| Holsomback, Hunt | 7/19/2022 | 0.3 | Prepare research on Texas leases re: market rate |
| Brouwer, Matthew | 7/20/2022 | 2.1 | Analyze value of rejected lease agreements |
| Holsomback, Hunt | 7/21/2022 | 0.5 | Prepare research on Indiana leases re: market rate |
| Greenberg, Mark | 7/30/2022 | 0.2 | Correspond with UCC counsel re: unencumbered asset value |
| Greenberg, Mark | 7/30/2022 | 0.8 | Analyze unencumbered asset value |
| Holsomback, Hunt | 7/31/2022 | 0.2 | Review background and lease for Richmond property re: lease value |
| Desai, Bijal | 8/4/2022 | 0.4 | Review Costar report re: unencumbered lease value analysis |
| Schoerner, Christian | 8/8/2022 | 2.2 | Analyze certain underwriting reports re: lease valuation model |
| Newman, Rich | 8/9/2022 | 0.9 | Review and comment on re: value implications |
| Greenberg, Mark | 8/1/2022 | 0.6 | Analyze unencumbered asset value |

*Exhibit G*

**Corsicana Bedding, LLC, et al.**
**Time Detail by Project Category**
**July 11, 2022 through December 19, 2022**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Holsomback, Hunt | 8/1/2022 | 0.9 | Conduct research on Richmond property re: lease analysis |
| Holsomback, Hunt | 8/2/2022 | 0.4 | Analyze lease agreements re: market value |
| Holsomback, Hunt | 8/2/2022 | 0.8 | Review Richmond property lease value |
| Greenberg, Mark | 8/3/2022 | 0.3 | Participate on call with CR3 Partners re: IP value |
| Greenberg, Mark | 8/3/2022 | 0.1 | Correspond with Debtors re: unencumbered asset value |
| Greenberg, Mark | 8/3/2022 | 0.2 | Correspond with UCC counsel re: unencumbered asset value |
| Greenberg, Mark | 8/3/2022 | 0.3 | Supervise lease value analysis |
| Boyd, Kevin | 8/3/2022 | 2.2 | Prepare IP valuation analysis |
| Greenberg, Mark | 8/4/2022 | 0.7 | Participate on internal call (Greenberg, Newman, Van Zandt) to discuss IP valuation |
| Newman, Rich | 8/4/2022 | 0.7 | Participate on internal call (Greenberg, Newman, Van Zandt) to discuss IP valuation |
| Van Zandt, Arik | 8/4/2022 | 0.7 | Participate on internal call (Greenberg, Newman, Van Zandt) to discuss IP valuation |
| Greenberg, Mark | 8/4/2022 | 0.8 | Supervise development of IP valuation |
| Boyd, Kevin | 8/4/2022 | 2.2 | Review financial statements re: IP valuation analysis |
| Holsomback, Hunt | 8/4/2022 | 1.3 | Analyze lease agreements re: market value |
| Van Zandt, Arik | 8/5/2022 | 0.4 | Analyze IP value |
| Boyd, Kevin | 8/5/2022 | 1.3 | Prepare summary of financial statements re: IP valuation analysis |
| Boyd, Kevin | 8/5/2022 | 1.4 | Research filings related to IP valuation |
| Boyd, Kevin | 8/5/2022 | 1.8 | Prepare updates to IP valuation analysis |
| Drissen, Philipp | 8/5/2022 | 1.4 | Review lease documents re: lease valuation |
| Van Zandt, Arik | 8/6/2022 | 0.9 | Research IP valuation re: market-based metrics |
| Drissen, Philipp | 8/6/2022 | 1.5 | Analyze market rent schedules re: lease value calculations |
| Drissen, Philipp | 8/6/2022 | 2.2 | Revise lease valuation model re: sublet profit sharing |
| Drissen, Philipp | 8/7/2022 | 1.8 | Revise lease valuation model re: NPV calculations |
| Saltz, Katy | 8/8/2022 | 1.0 | Participate on internal call (Holsomback, Drissen, Saltz) re: lease valuation methodology |
| Drissen, Philipp | 8/8/2022 | 1.0 | Participate on internal call (Holsomback, Drissen, Saltz) re: lease valuation methodology |
| Holsomback, Hunt | 8/8/2022 | 1.0 | Participate on internal call (Holsomback, Drissen, Saltz) re: lease valuation methodology |
| Greenberg, Mark | 8/8/2022 | 0.5 | Supervise development of IP valuation |
| Holsomback, Hunt | 8/8/2022 | 0.4 | Plan lease valuation approach |
| Saltz, Katy | 8/9/2022 | 1.2 | Participate on internal call (Drissen, Saltz) re: lease valuation analysis |
| Drissen, Philipp | 8/9/2022 | 1.2 | Participate on internal call (Drissen, Saltz) re: lease valuation analysis |
| Greenberg, Mark | 8/9/2022 | 0.5 | Participate on internal call (Greenberg, Newman, Van Zandt, Boyd) to discuss IP valuation |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Rich | 8/9/2022 | 0.5 | Participate on internal call (Greenberg, Newman, Van Zandt, Boyd) to discuss IP valuation |
| Van Zandt, Arik | 8/9/2022 | 0.5 | Participate on internal call (Greenberg, Newman, Van Zandt, Boyd) to discuss IP valuation |
| Boyd, Kevin | 8/9/2022 | 0.5 | Participate on internal call (Greenberg, Newman, Van Zandt, Boyd) to discuss IP valuation |
| Van Zandt, Arik | 8/9/2022 | 1.3 | Participate on internal call (Van Zandt, Boyd) to discuss IP valuation analysis |
| Boyd, Kevin | 8/9/2022 | 1.3 | Participate on internal call (Van Zandt, Boyd) to discuss IP valuation analysis |
| Saltz, Katy | 8/9/2022 | 1.8 | Evaluate treatment of excluded leases re: lease valuation model |
| Saltz, Katy | 8/9/2022 | 2.1 | Update lease valuation analysis re: valuation assumptions |
| Boyd, Kevin | 8/9/2022 | 1.1 | Prepare updates to IP valuation analysis |
| Drissen, Philipp | 8/9/2022 | 2.9 | Update lease valuation model re: assumptions |
| Saltz, Katy | 8/10/2022 | 1.4 | Participate on internal call (Holsomback, Drissen, Saltz) re: lease valuation approach |
| Drissen, Philipp | 8/10/2022 | 1.4 | Participate on internal call (Holsomback, Drissen, Saltz) re: lease valuation approach |
| Holsomback, Hunt | 8/10/2022 | 0.4 | Participate on internal call (Holsomback, Drissen, Saltz) re: lease valuation approach (partial) |
| Greenberg, Mark | 8/10/2022 | 0.6 | Participate on call with UCC counsel and A&M team (Greenberg, Newman, Van Zandt) to discuss IP valuation |
| Newman, Rich | 8/10/2022 | 0.6 | Participate on call with UCC counsel and A&M team (Greenberg, Newman, Van Zandt) to discuss IP valuation |
| Van Zandt, Arik | 8/10/2022 | 0.6 | Participate on call with UCC counsel and A&M team (Greenberg, Newman, Van Zandt) to discuss IP valuation |
| Saltz, Katy | 8/10/2022 | 1.5 | Analyze property condition and refine for discounts applied to market rent |
| Saltz, Katy | 8/10/2022 | 1.8 | Revise lease valuation assumptions re: additional market data |
| Saltz, Katy | 8/10/2022 | 2.1 | Update lease valuation model re: sublease profit sharing |
| Saltz, Katy | 8/10/2022 | 2.4 | Update lease valuation model re: inclusion of extension options |
| Drissen, Philipp | 8/10/2022 | 2.7 | Revise data-input for property lease schedules re: valuation model |
| Saltz, Katy | 8/11/2022 | 0.6 | Participate on internal call (Drissen, Saltz) to discuss assumptions for lease valuation model |
| Drissen, Philipp | 8/11/2022 | 0.6 | Participate on internal call (Drissen, Saltz) to discuss assumptions for lease valuation model |
| Saltz, Katy | 8/11/2022 | 2.1 | Research property square footage re: lease valuation model |
| Saltz, Katy | 8/11/2022 | 2.4 | Prepare lease valuation model re: sublease profit share and extension adjustments |
| Saltz, Katy | 8/11/2022 | 2.8 | Populate lease valuation analysis spreadsheet re: assumptions |
| Saltz, Katy | 8/11/2022 | 2.8 | Prepare lease valuation model re: scenario analysis |
| Drissen, Philipp | 8/11/2022 | 0.4 | Review lease valuation model formatting re: value adjustments |
| Drissen, Philipp | 8/11/2022 | 1.6 | Review and comment on lease valuation model assumptions |
| Drissen, Philipp | 8/11/2022 | 0.5 | Participate on internal call (Holsomback, Drissen) to discuss lease valuation assumptions |
| Holsomback, Hunt | 8/11/2022 | 0.5 | Participate on internal call (Holsomback, Drissen) to discuss lease valuation assumptions |
| Greenberg, Mark | 8/12/2022 | 1.4 | Participate on internal call (Greenberg, Drissen, Saltz, Desai) to discuss value of assumed leases |

*Exhibit G*

*Corsicana Bedding, LLC, et al.*
*Time Detail by Project Category*
*July 11, 2022 through December 19, 2022*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Saltz, Katy | 8/12/2022 | 1.4 | Participate on internal call (Greenberg, Drissen, Saltz, Desai) to discuss value of assumed leases |
| Desai, Bijal | 8/12/2022 | 1.4 | Participate on internal call (Greenberg, Drissen, Saltz, Desai) to discuss value of assumed leases |
| Drissen, Philipp | 8/12/2022 | 1.4 | Participate on internal call (Greenberg, Drissen, Saltz, Desai) to discuss value of assumed leases |
| Drissen, Philipp | 8/12/2022 | 1.2 | Participate on internal call (Holsomback, Drissen) to discuss lease valuation analysis |
| Holsomback, Hunt | 8/12/2022 | 1.2 | Participate on internal call (Holsomback, Drissen) to discuss lease valuation analysis |
| Saltz, Katy | 8/12/2022 | 0.4 | Analyze holdover agreements re: lease valuation model |
| Saltz, Katy | 8/12/2022 | 1.1 | Prepare lease valuation model re: NPV scenario analysis |
| Saltz, Katy | 8/12/2022 | 1.2 | Revise lease valuation model re: lease covenants |
| Saltz, Katy | 8/12/2022 | 1.5 | Research market inflation standards for certain leases re: lease valuation model |
| Saltz, Katy | 8/12/2022 | 1.9 | Prepare lease valuation model re: inflation assumptions |
| Saltz, Katy | 8/12/2022 | 2.1 | Prepare updates to lease valuation model re: rent forecast |
| Saltz, Katy | 8/12/2022 | 2.6 | Develop sensitivity table for lease valuation model |
| Saltz, Katy | 8/12/2022 | 2.8 | Update lease valuation model re: NPV scenario analysis |
| Drissen, Philipp | 8/12/2022 | 1.3 | Research lease valuation model inputs |
| Drissen, Philipp | 8/12/2022 | 1.8 | Prepare updates to lease valuation model re: valuation adjustments |
| Drissen, Philipp | 8/12/2022 | 2.2 | Prepare updates to lease valuation model re: inflation assumptions |
| Drissen, Philipp | 8/12/2022 | 2.7 | Prepare memo re: lease valuation model findings |
| Greenberg, Mark | 8/13/2022 | 0.4 | Correspond with UCC counsel re: value of leases |
| Saltz, Katy | 8/13/2022 | 2.6 | Update sensitivity table for lease valuation model |
| Drissen, Philipp | 8/13/2022 | 2.2 | Revise lease valuation model re: monthly value calculations |
| Saltz, Katy | 8/14/2022 | 1.0 | Participate on internal call (Drissen, Saltz) to confirm market assumptions for lease valuation analysis |
| Drissen, Philipp | 8/14/2022 | 1.0 | Participate on internal call (Drissen, Saltz) to confirm market assumptions for lease valuation analysis |
| **Subtotal** | | **119.0** | |
| **Grand Total** | | **630.8** | |

# EXHIBIT H

*Exhibit H*

*Corsicana Bedding, LLC, et al.*
*Expense Summary by Category*
*July 11, 2022 through December 19, 2022*

| Expense Category | | Total |
|---|---|---|
| Miscellaneous | $ | 71.23 |
| | | |
| **Total** | **$** | **71.23** |

# EXHIBIT I

*Exhibit I*

*Corsicana Bedding, LLC, et al.*
*Expense Detail by Category*
*July 11, 2022 through December 19, 2022*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Miscellaneous** | | | |
| Newman, Rich | Jul-12 | $ 2.04 | Wireless usage charges |
| Greenberg, Mark | Aug-1 | 10.31 | Wireless usage charges |
| Newman, Rich | Aug-12 | 12.11 | Wireless usage charges |
| Greenberg, Mark | Sep-12 | 20.70 | Wireless usage charges |
| Holsomback, Hunt | Sep-12 | 2.78 | Wireless usage charges |
| Saltz, Katy | Sep-12 | 7.49 | Wireless usage charges |
| Drissen, Philipp | Sep-12 | 14.59 | Wireless usage charges |
| Greenberg, Mark | Oct-1 | 1.21 | Wireless usage charges |
| **Grand Total** | | **$ 71.23** | |

**EXHIBIT J**
PROPOSED ORDER

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Tel: (713) 691-9385
Facsimile: (713) 691-9407
mwarner@pszjlaw.com

Robert J. Feinstein (Admitted pro hac vice)
Bradford J. Sandler (Admitted pro hac vice)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Tel: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Corsicana Bedding, LLC, et al., [1] | Case No: 22-90016-elm11 |
| Debtors. | (Jointly Administered) |

**FINAL ORDER GRANTING FIFTH MONTHLY AND FINAL FEE APPLICATION OF
ALVAREZ AND MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD JULY 11, 2022 THROUGH DECEMBER 19, 2022**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Corsicana Bedding, LLC (3019) ("Corsicana"); Thetford Leasing LLC (7227) ("Thetford"); Olive Branch Building, LLC (7227) ("Olive Branch") (case dismissed effective Sept. 16, 2022); Eastern Sleep Products Company (1185) ("Eastern Sleep"); Englander-Symbol Mattress of Mississippi, LLC (5490) ("Englander Symbol"); Hylton House Furniture, Inc. (5992) ("Hylton House"); Luuf, LLC (3450) ("Luuf"); Symbol Mattress of Florida, Inc. (4172) ("Symbol Florida"); Symbol Mattress of Pennsylvania, Inc. (3160) ("Symbol Pennsylvania"); Symbol Mattress of Wisconsin, Inc. (0871) ("Symbol Wisconsin"); Symbol Mattress Transportation, Inc. (1185) ("Symbol Transportation"); and Master Craft Sleep Products, Inc. (4961) ("Master Craft"). The location of the Debtors' service address is P.O. Box 3233, Fort Worth, TX 76113.

Upon consideration of the Fifth Monthly and Final Fee Application (the "**Application**") of Alvarez and Marsal North America, LLC ("**A&M**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**"), for final allowance of compensation for professional services rendered and actual and necessary expenses incurred by A&M on behalf of the Committee for the period of July 11, 2022, through December 19, 2022 (the "**Compensation Period**[2]"), including compensation for fees and expenses incurred between November 1, 2022 through November 23, 2022 (the "**Fifth Compensation Period**"), and having considered the evidence, arguments of counsel, and response, if any, this Court is of the opinion that the Application should be granted on a final basis. It is therefore:

**ORDERED** that the Application is **GRANTED** on a final basis in the total sum of $488,606.23 of which (i) $488,535.00 represents fees for services rendered during the Compensation Period; (ii) $71.23 constitutes reimbursable expenses incurred by A&M during the Compensation Period; and it is further

**ORDERED** that the Debtors are authorized and directed to pay A&M $488,606.23, the total professional fees and expenses approved herein.

**###END OF ORDER###**

---

[2] In addition to the fees and expenses incurred through November 23, 2022, A&M anticipates that it will incur additional fees and expenses through December 19, 2022.  A&M will submit a supplemental fee application with additional time and expenses incurred through or anticipated to be incurred through December 19, 2022 as soon as practicable.